_____

CHAZ PERRY, et al.,                             )
                                    )
                   Plaintiffs,      )
        vs.                              )              Civil Action No. 1:13-cv-01015
                                      )
CITY OF NEW YORK and THE FIRE    )
DEPARTMENT OF THE CITY OF        )
NEW YORK,                        )
                                      )
                   Defendants,      )
_____  )

## FINAL JUDGMENT

It is hereby **ORDERED**, **ADJUDGED, and DECREED**:

Final judgment is entered for the plaintiffs in the total amount of **$17,780,063.00** to be allocated as follows:

- **$7,238,513.00** in backpay;

- **$7,238,513.00** in liquidated damages; and

- **$3,303,037.00** in attorneys' fees and expenses pursuant to 29 U.S.C. §216(b).

The individual backpay amounts, totaling $7,238,513.00, are to be distributed by defendants to each plaintiff in accordance with **Exhibit A.** The defendants will provide a set of payroll checks and/or stubs for direct deposit payments for active (employed) plaintiffs, and separate checks for inactive (no longer employed) plaintiffs, made payable to each plaintiff in accordance with the backpay amounts listed in Exhibit A, less all applicable deductions and withholdings.

The defendants will also provide a single check to plaintiffs' counsel, McGillivary Steele Elkin LLP, in the amount of the **$10,541,550.00** (i.e., $7,238,513 in liquidated damages and,

$3,303,037.00 in attorneys' fees and expenses) payable to McGillivary Steele Elkin LLP. Plaintiffs' counsel shall deposit the liquidated damages amount in an IOLTA trust account for distribution by plaintiffs' counsel to the plaintiffs in accordance with Exhibit A and plaintiffs' counsel's agreements with the individual plaintiffs.

Post-judgment interest, where appropriate, shall be calculated from the date of the entry of the judgment and shall be computed in accordance with 28 U.S.C. § 1961.


SO ORDERED.

Dated:  February 5 , 2020
New York, New York

Vernon S. Broderick
United States District Judge

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1059477 | ABAD | BYRON | $ 764.26 | $ 638.97 | $ 44.44 | $ 1,447.67 | $ 1,447.67 | $ 2,895.34 |
| 2 | 1397442 | ABBONDONDOLO | PETER | $ 3,285.72 | $ 864.46 | $ - | $ 4,150.18 | $ 4,150.18 | $ 8,300.35 |
| 3 | 416141 | ABDULLAH | NADEEM | $ 4,578.46 | $ 115.60 | $ 384.28 | $ 5,078.33 | $ 5,078.33 | $ 10,156.67 |
| 4 | 557555 | ABDUR-RAHMAN | SALIH | $ 3,212.70 | $ 408.77 | $ 171.62 | $ 3,793.09 | $ 3,793.09 | $ 7,586.18 |
| 5 | 509202 | ABEGG | RALPH | $ 4,944.34 | $ 317.30 | $ - | $ 5,261.64 | $ 5,261.64 | $ 10,523.29 |
| 6 | 407204 | ABERG | WAYNE | $ 971.56 | $ 161.47 | $ - | $ 1,133.03 | $ 1,133.03 | $ 2,266.06 |
| 7 | 1222885 | ABERRA | YOSEF | $ - | $ - | $ - | $ - | $ - | $ - |
| 8 | 1154548 | ABRAMOV | ILLER | $ 1,992.60 | $ 365.39 | $ - | $ 2,358.00 | $ 2,358.00 | $ 4,716.00 |
| 9 | 406302 | ABRAMSHE | LINDA | $ 809.20 | $ 102.86 | $ - | $ 912.06 | $ 912.06 | $ 1,824.13 |
| 10 | 406779 | ABRIL | ROBERTO | $ 495.73 | $ 7.83 | $ 29.48 | $ 533.04 | $ 533.04 | $ 1,066.09 |
| 11 | 1333198 | ACCARDO | ANTONIO | $ 4,040.10 | $ 1,077.94 | $ - | $ 5,118.04 | $ 5,118.04 | $ 10,236.07 |
| 12 | 411713 | ACEVEDO | ALEX | $ 3,709.08 | $ 1,541.83 | $ - | $ 5,250.91 | $ 5,250.91 | $ 10,501.82 |
| 13 | 407811 | ACEVEDO | JAMES | $ 7,377.71 | $ 1,527.40 | $ - | $ 8,905.10 | $ 8,905.10 | $ 17,810.21 |
| 14 | 512051 | ACEVEDO | JASON | $ - | $ 57.95 | $ - | $ 57.95 | $ 57.95 | $ 115.89 |
| 15 | 406353 | ACEVEDO | JOEL | $ 230.76 | $ 3.66 | $ - | $ 234.42 | $ 234.42 | $ 468.85 |
| 16 | 1080463 | ACEVEDO | MIGUEL | $ 5,540.43 | $ 202.73 | $ - | $ 5,743.16 | $ 5,743.16 | $ 11,486.31 |
| 17 | 1320964 | ACOSTA | BERNADETTE | $ 1,740.39 | $ 23.80 | $ 170.12 | $ 1,934.31 | $ 1,934.31 | $ 3,868.62 |
| 18 | 406607 | ACOSTA | JORGE | $ - | $ 353.34 | $ 74.61 | $ 427.95 | $ 427.95 | $ 855.91 |
| 19 | 541076 | ACOSTA | PEDRO | $ 2,287.42 | $ 1,156.09 | $ - | $ 3,443.51 | $ 3,443.51 | $ 6,887.02 |
| 20 | 407138 | ACOSTA | WILBERT | $ 1,450.93 | $ 1,433.12 | $ - | $ 2,884.06 | $ 2,884.06 | $ 5,768.11 |
| 21 | 498442 | ACOSTA-RAYOS | ELIZABETH | $ 4,929.39 | $ 705.77 | $ - | $ 5,635.16 | $ 5,635.16 | $ 11,270.32 |
| 22 | 1089717 | ADAMS | DEVON | $ 961.60 | $ 32.43 | $ - | $ 994.03 | $ 994.03 | $ 1,988.06 |
| 23 | 555675 | ADDAH | MELISSA | $ 2,743.50 | $ 45.56 | $ - | $ 2,789.07 | $ 2,789.07 | $ 5,578.14 |
| 24 | 1143772 | ADEKOYA | AHMED | $ 7,378.61 | $ 163.86 | $ - | $ 7,542.47 | $ 7,542.47 | $ 15,084.94 |
| 25 | 490561 | ADORNO | ANTONIO | $ 5,102.66 | $ 1,287.09 | $ 249.46 | $ 6,639.22 | $ 6,639.22 | $ 13,278.44 |
| 26 | 601171 | AGUIRRE | AARON | $ 3,144.76 | $ 4,078.67 | $ 279.59 | $ 7,503.02 | $ 7,503.02 | $ 15,006.03 |
| 27 | 454091 | AGUIRRE | JUAN | $ 1,171.72 | $ 46.00 | $ - | $ 1,217.73 | $ 1,217.73 | $ 2,435.46 |
| 28 | 589347 | AGUIRRE | RAFAEL | $ 3,918.20 | $ 57.48 | $ - | $ 3,975.68 | $ 3,975.68 | $ 7,951.36 |
| 29 | 1057430 | AHMETAJ | HASNIE | $ 1,927.35 | $ 292.48 | $ - | $ 2,219.83 | $ 2,219.83 | $ 4,439.66 |
| 30 | 534946 | AHRENS | KEITH | $ 970.51 | $ 235.94 | $ 52.31 | $ 1,258.76 | $ 1,258.76 | $ 2,517.52 |
| 31 | 463940 | AIKINS | JEANNE | $ 410.52 | $ 7.09 | $ - | $ 417.61 | $ 417.61 | $ 835.22 |
| 32 | 611233 | AIMABLE | GREGORY | $ 6,207.40 | $ 2,236.01 | $ - | $ 8,443.42 | $ 8,443.42 | $ 16,886.83 |
| 33 | 490764 | AJAZ | SHAKEEL | $ 5,569.46 | $ 85.32 | $ 426.92 | $ 6,081.70 | $ 6,081.70 | $ 12,163.40 |
| 34 | 576906 | AKERBERG | THOMAS | $ - | $ 23.68 | $ - | $ 23.68 | $ 23.68 | $ 47.36 |
| 35 | 1359491 | AKOWE | KUNLE | $ 1,578.45 | $ 45.35 | $ - | $ 1,623.80 | $ 1,623.80 | $ 3,247.60 |
| 36 | 408069 | ALABY | RENE | $ 3,652.94 | $ 27.66 | $ - | $ 3,680.60 | $ 3,680.60 | $ 7,361.20 |
| 37 | 1105958 | ALAVARCES | RICHARD | $ 2,477.18 | $ 402.12 | $ 64.44 | $ 2,943.74 | $ 2,943.74 | $ 5,887.48 |
| 38 | 418484 | ALBANESE | JOANNE | $ - | $ - | $ - | $ - | $ - | $ - |
| 39 | 1048541 | ALBO | JOSEPH | $ 2,629.50 | $ 278.03 | $ - | $ 2,907.53 | $ 2,907.53 | $ 5,815.05 |
| 40 | 1068179 | ALDANA | JOSEPH | $ 2,103.42 | $ 230.70 | $ - | $ 2,334.11 | $ 2,334.11 | $ 4,668.23 |
| 41 | 416173 | ALEJO | ASHLEY | $ 1,461.27 | $ 2,893.89 | $ 386.53 | $ 4,741.69 | $ 4,741.69 | $ 9,483.37 |
| 42 | 408472 | ALEXANDER | SHAUN | $ 1,517.97 | $ 190.01 | $ 64.81 | $ 1,772.78 | $ 1,772.78 | $ 3,545.56 |
| 43 | 1080464 | ALI | ZEESHAN | $ 217.72 | $ 6.07 | $ 11.72 | $ 235.51 | $ 235.51 | $ 471.02 |
| 44 | 407826 | ALICEA | ROBERT | $ 295.15 | $ 2.51 | $ - | $ 297.65 | $ 297.65 | $ 595.31 |
| 45 | 1067053 | ALICEA II | RICHARD | $ 4,628.05 | $ 2,067.51 | $ - | $ 6,695.56 | $ 6,695.56 | $ 13,391.12 |
| 46 | 406547 | ALLEN | KEVIN | $ 1,489.27 | $ 117.28 | $ - | $ 1,606.55 | $ 1,606.55 | $ 3,213.10 |
| 47 | 1118417 | ALLEYNE | SHANICE | $ 750.92 | $ 107.90 | $ - | $ 858.82 | $ 858.82 | $ 1,717.65 |
| 48 | 1089728 | ALLY | FAROUK | $ 3,432.88 | $ 1,967.85 | $ 83.67 | $ 5,484.39 | $ 5,484.39 | $ 10,968.78 |
| 49 | 1269834 | ALMESTICA | ANTHONY | $ 645.40 | $ 47.98 | $ - | $ 693.38 | $ 693.38 | $ 1,386.76 |
| 50 | 580996 | ALMOJERA | ANTHONY | $ 361.31 | $ 78.97 | $ - | $ 440.29 | $ 440.29 | $ 880.57 |
| 51 | 1026481 | ALTIDOR JR. | JEAN | $ 8,290.33 | $ 626.04 | $ 5.55 | $ 8,921.92 | $ 8,921.92 | $ 17,843.83 |
| 52 | 407166 | ALVAREZ | BRIDGET | $ 66.94 | $ - | $ - | $ 66.94 | $ 66.94 | $ 133.87 |
| 53 | 1210018 | ALVAREZ | JIMMY | $ 2,680.46 | $ 213.56 | $ - | $ 2,894.03 | $ 2,894.03 | $ 5,788.06 |
| 54 | 572413 | ALVAREZ | LISA | $ 3,491.42 | $ 406.67 | $ 62.14 | $ 3,960.23 | $ 3,960.23 | $ 7,920.47 |
| 55 | 581012 | ALVAREZ | LUIS | $ 6,927.48 | $ 3,092.92 | $ - | $ 10,020.40 | $ 10,020.40 | $ 20,040.81 |
| 56 | 1154552 | ALVEARI | VANESSA | $ 4,764.42 | $ 681.75 | $ 319.63 | $ 5,765.79 | $ 5,765.79 | $ 11,531.58 |
| 57 | 1104517 | ALVIA | ALLEN | $ 238.94 | $ 2.62 | $ - | $ 241.56 | $ 241.56 | $ 483.13 |
| 58 | 407132 | AMOR | ANTONIO | $ 3,894.57 | $ 736.32 | $ - | $ 4,630.89 | $ 4,630.89 | $ 9,261.78 |
| 59 | 610538 | AMORE | JOHN | $ 2,070.06 | $ 122.39 | $ - | $ 2,192.45 | $ 2,192.45 | $ 4,384.90 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 60 | 589877 | ANCHUNDIA | DAVI | $ 3,795.71 | $ 1,545.71 | $ 116.92 | $ 5,458.33 | $ 5,458.33 | $ 10,916.66 |
| 61 | 408644 | ANDERSON | COURTNEY | $ 2,496.31 | $ 776.22 | $ 280.29 | $ 3,552.83 | $ 3,552.83 | $ 7,105.66 |
| 62 | 1039951 | ANDERSON | JENNIFER | $ 2,132.03 | $ 159.13 | $ 237.68 | $ 2,528.85 | $ 2,528.85 | $ 5,057.69 |
| 63 | 349203 | ANDERSON | JOHNNY | $ 501.33 | $ 9.16 | $ - | $ 510.49 | $ 510.49 | $ 1,020.98 |
| 64 | 512050 | ANDERSON | XAVIER | $ 2,251.07 | $ 447.77 | $ - | $ 2,698.84 | $ 2,698.84 | $ 5,397.68 |
| 65 | 408159 | ANDINO SR | RAYMOND | $ 1,057.23 | $ 0.44 | $ - | $ 1,057.67 | $ 1,057.67 | $ 2,115.34 |
| 66 | 1057433 | ANDRADE | WALLACE | $ 1,209.68 | $ 151.87 | $ 45.23 | $ 1,406.78 | $ 1,406.78 | $ 2,813.56 |
| 67 | 1164752 | ANDREASIAN | AREN | $ 3,690.34 | $ 479.65 | $ - | $ 4,169.99 | $ 4,169.99 | $ 8,339.99 |
| 68 | 1397443 | ANDREWS | SAMUEL | $ 2,203.05 | $ 800.57 | $ 19.26 | $ 3,022.88 | $ 3,022.88 | $ 6,045.75 |
| 69 | 1067062 | ANG | CHRISTOPHER | $ 3,569.98 | $ 807.10 | $ 321.64 | $ 4,698.72 | $ 4,698.72 | $ 9,397.43 |
| 70 | 509207 | ANSON | TIMOTHY | $ 5,397.36 | $ 5,418.65 | $ - | $ 10,816.01 | $ 10,816.01 | $ 21,632.02 |
| 71 | 1039953 | ANSU | THOMAS | $ 902.01 | $ 74.20 | $ - | $ 976.21 | $ 976.21 | $ 1,952.42 |
| 72 | 1320966 | ANTIGNANO | DANIEL | $ 482.22 | $ 4.68 | $ - | $ 486.90 | $ 486.90 | $ 973.79 |
| 73 | 1359492 | ANTONELLI | NICHOLAS | $ 2,158.75 | $ 55.87 | $ 103.74 | $ 2,318.35 | $ 2,318.35 | $ 4,636.70 |
| 74 | 996523 | APARICIO | YVONNE | $ 1,811.41 | $ 15.49 | $ - | $ 1,826.90 | $ 1,826.90 | $ 3,653.80 |
| 75 | 1359493 | APPEL | NICHOLAS | $ 1,392.06 | $ 108.41 | $ 107.87 | $ 1,608.33 | $ 1,608.33 | $ 3,216.66 |
| 76 | 1143771 | APPLEWHITE | NKOSI | $ 753.16 | $ 258.51 | $ 60.01 | $ 1,071.68 | $ 1,071.68 | $ 2,143.35 |
| 77 | 1307522 | ARA | CHRISTOPHER | $ 795.15 | $ 6.99 | $ - | $ 802.13 | $ 802.13 | $ 1,604.27 |
| 78 | 1227756 | ARACHE | JEAN CARLOS | $ 1,151.51 | $ 14.31 | $ - | $ 1,165.82 | $ 1,165.82 | $ 2,331.63 |
| 79 | 1359494 | ARAN | STEPHEN | $ 1,254.00 | $ 53.01 | $ 62.06 | $ 1,369.06 | $ 1,369.06 | $ 2,738.12 |
| 80 | 1013251 | ARANGO | CLAUDIA | $ - | $ 5.99 | $ 6.36 | $ 12.35 | $ 12.35 | $ 24.70 |
| 81 | 1204452 | ARAUJO REYES | JOSE | $ 2,531.35 | $ 187.50 | $ - | $ 2,718.84 | $ 2,718.84 | $ 5,437.68 |
| 82 | 1349223 | ARCHER | ERIC | $ 6,319.23 | $ 60.71 | $ - | $ 6,379.94 | $ 6,379.94 | $ 12,759.88 |
| 83 | 507680 | ARIAS | JOSE | $ 3,496.50 | $ 85.52 | $ 96.44 | $ 3,678.46 | $ 3,678.46 | $ 7,356.92 |
| 84 | 1397444 | ARIAS | NATHALIE | $ 1,996.26 | $ 14.44 | $ - | $ 2,010.70 | $ 2,010.70 | $ 4,021.40 |
| 85 | 1133184 | ARNAUD | CHRIS | $ 4,429.08 | $ 55.10 | $ - | $ 4,484.18 | $ 4,484.18 | $ 8,968.35 |
| 86 | 1333276 | ARNOLD | JOSEPH | $ 1,131.02 | $ 902.49 | $ 111.42 | $ 2,144.92 | $ 2,144.92 | $ 4,289.84 |
| 87 | 406945 | ARNOLD | MIRIAM | $ 1,273.36 | $ 145.13 | $ - | $ 1,418.49 | $ 1,418.49 | $ 2,836.97 |
| 88 | 1139187 | ARNOLD | WINSTON | $ 1,397.49 | $ 190.45 | $ - | $ 1,587.95 | $ 1,587.95 | $ 3,175.89 |
| 89 | 1359495 | ARON | BENZION | $ 1,699.80 | $ 368.24 | $ 6.31 | $ 2,074.35 | $ 2,074.35 | $ 4,148.70 |
| 90 | 443238 | ARROYO | ALEXANDER | $ 5,361.61 | $ 137.26 | $ - | $ 5,498.87 | $ 5,498.87 | $ 10,997.73 |
| 91 | 1165086 | ARROYO | MARILYN | $ 4,595.31 | $ 93.89 | $ 230.86 | $ 4,920.06 | $ 4,920.06 | $ 9,840.11 |
| 92 | 572406 | ARROYO | YADIRA | $ 1,370.66 | $ 84.22 | $ - | $ 1,454.87 | $ 1,454.87 | $ 2,909.75 |
| 93 | 406534 | ARROYO JR | HECTOR | $ - | $ 31.51 | $ - | $ 31.51 | $ 31.51 | $ 63.03 |
| 94 | 852944 | ARSENAULT | PIETRO | $ 6,697.79 | $ 1,547.72 | $ 140.63 | $ 8,386.15 | $ 8,386.15 | $ 16,772.29 |
| 95 | 472031 | ARYEH | ROBERT | $ 1,182.05 | $ 1,017.48 | $ 76.64 | $ 2,276.17 | $ 2,276.17 | $ 4,552.35 |
| 96 | 1333213 | ARZENO | ALICIA | $ 5,393.89 | $ 1,868.15 | $ - | $ 7,262.04 | $ 7,262.04 | $ 14,524.07 |
| 97 | 1165087 | ASHBY | ROHAN | $ 5,581.64 | $ 355.29 | $ - | $ 5,936.93 | $ 5,936.93 | $ 11,873.86 |
| 98 | 242987 | ASKEW | WAYNE | $ 5,125.11 | $ 558.12 | $ 152.37 | $ 5,835.60 | $ 5,835.60 | $ 11,671.20 |
| 99 | 463941 | ATILGAN | ULYA | $ 970.57 | $ 28.67 | $ - | $ 999.25 | $ 999.25 | $ 1,998.50 |
| 100 | 406805 | ATKINS | ROBERT | $ 341.74 | $ - | | $ 341.74 | $ 341.74 | $ 683.48 |
| 101 | 1048543 | AUMOITHE | STEVEN | $ 2,228.05 | $ 576.40 | $ - | $ 2,804.45 | $ 2,804.45 | $ 5,608.91 |
| 102 | 488481 | AURELIEN | ALEXANDRA | $ 1,284.10 | $ 226.04 | $ - | $ 1,510.14 | $ 1,510.14 | $ 3,020.29 |
| 103 | 1333277 | AVELLANEDA | CARLOS | $ 3,473.48 | $ 1,736.85 | $ 4.33 | $ 5,214.66 | $ 5,214.66 | $ 10,429.32 |
| 104 | 406211 | AVELLINO | LINDA | $ 1,019.47 | $ 264.62 | $ - | $ 1,284.09 | $ 1,284.09 | $ 2,568.19 |
| 105 | 1100017 | AVILA-HYDE | JESAN-MICHAEL | $ 1,243.61 | $ 1,189.73 | $ - | $ 2,433.34 | $ 2,433.34 | $ 4,866.69 |
| 106 | 406539 | AVILES | FRANKIE | $ 3,191.64 | $ 118.79 | $ 13.13 | $ 3,323.56 | $ 3,323.56 | $ 6,647.11 |
| 107 | 982516 | AVILES | FREDDY | $ 1,604.86 | $ 662.18 | $ - | $ 2,267.04 | $ 2,267.04 | $ 4,534.08 |
| 108 | 534949 | AVILES | LIDO | $ 1,179.03 | $ 415.98 | $ - | $ 1,595.01 | $ 1,595.01 | $ 3,190.02 |
| 109 | 812583 | AVILES | MELINDA | $ 3,453.29 | $ 273.43 | $ - | $ 3,726.72 | $ 3,726.72 | $ 7,453.43 |
| 110 | 418482 | AYALA | ANGEL | $ 4,783.51 | $ 567.91 | $ - | $ 5,351.41 | $ 5,351.41 | $ 10,702.83 |
| 111 | 1269835 | AZEVEDO | CARLOS | $ 1,421.89 | $ 114.92 | $ - | $ 1,536.82 | $ 1,536.82 | $ 3,073.64 |
| 112 | 1143774 | AZIZ | SHARON | $ 1,581.05 | $ 162.13 | $ - | $ 1,743.17 | $ 1,743.17 | $ 3,486.35 |
| 113 | 418481 | AZIZ-LOPEZ | BARBARA | $ - | $ 27.15 | $ - | $ 27.15 | $ 27.15 | $ 54.29 |
| 114 | 580762 | BA | BABACAR | $ 1,819.77 | $ 123.22 | $ 313.31 | $ 2,256.30 | $ 2,256.30 | $ 4,512.60 |
| 115 | 407407 | BABB | ROXIE | $ 1,276.49 | $ 337.86 | $ 0.99 | $ 1,615.33 | $ 1,615.33 | $ 3,230.67 |
| 116 | 407669 | BACCHUS | LYNN | $ 2,593.57 | $ 578.41 | $ - | $ 3,171.98 | $ 3,171.98 | $ 6,343.96 |
| 117 | 488484 | BADILLO | BENJAMIN | $ 3,726.67 | $ 398.97 | $ 117.24 | $ 4,242.89 | $ 4,242.89 | $ 8,485.78 |
| 118 | 408629 | BAER | ROBERT | $ - | $ 67.83 | $ - | $ 67.83 | $ 67.83 | $ 135.67 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 119 | 408124 | BAEZ | DIANA | $ 1,369.08 | $ 253.42 | $ - | $ 1,622.50 | $ 1,622.50 | $ 3,245.00 |
| 120 | 1143801 | BAEZ | RAUL | $ 1,659.27 | $ 319.23 | $ - | $ 1,978.50 | $ 1,978.50 | $ 3,957.00 |
| 121 | 1139188 | BAIJNAUTH | ANTHONY | $ 2,845.40 | $ 871.76 | $ 32.45 | $ 3,749.61 | $ 3,749.61 | $ 7,499.22 |
| 122 | 1307528 | BAILEY - HOOPER | LANCIA | $ 1,558.60 | $ 284.63 | $ 58.19 | $ 1,901.42 | $ 1,901.42 | $ 3,802.85 |
| 123 | 1089732 | BAIOCCO | MICHELE | $ 1,617.12 | $ 195.05 | $ 132.88 | $ 1,945.06 | $ 1,945.06 | $ 3,890.11 |
| 124 | 1080475 | BAKER | ISAIAH | $ 2,187.20 | $ 250.62 | $ - | $ 2,437.83 | $ 2,437.83 | $ 4,875.65 |
| 125 | 83772 | BAKER | VERONICA | $ 646.30 | $ 258.52 | $ - | $ 904.82 | $ 904.82 | $ 1,809.63 |
| 126 | 500799 | BAKER JR | CARL | $ 682.55 | $ 1,271.50 | $ - | $ 1,954.05 | $ 1,954.05 | $ 3,908.10 |
| 127 | 1349224 | BALDANZA | FRANCESCO | $ 932.30 | $ 57.72 | $ 84.84 | $ 1,074.86 | $ 1,074.86 | $ 2,149.72 |
| 128 | 1269837 | BALSLOV | KEVIN | $ 695.27 | $ 41.36 | $ 12.54 | $ 749.16 | $ 749.16 | $ 1,498.33 |
| 129 | 1359498 | BANEGAS | JENNIFER | $ 1,283.73 | $ 244.68 | $ - | $ 1,528.41 | $ 1,528.41 | $ 3,056.82 |
| 130 | 1139190 | BANTON-LEIGH | JILLIAN | $ 563.38 | $ 12.92 | $ - | $ 576.30 | $ 576.30 | $ 1,152.60 |
| 131 | 1057434 | BAO | XIAOTIAN | $ 5,600.51 | $ 3,003.23 | $ - | $ 8,603.73 | $ 8,603.73 | $ 17,207.46 |
| 132 | 1048545 | BAPTISTE | JOHNSY | $ 4,282.83 | $ 132.10 | $ - | $ 4,414.93 | $ 4,414.93 | $ 8,829.86 |
| 133 | 1397444 | BAPTISTE | KELVIN | $ 1,864.31 | $ 132.57 | $ - | $ 1,996.88 | $ 1,996.88 | $ 3,993.76 |
| 134 | 1143807 | BARBA | KIMBERLY | $ 3,841.39 | $ 388.51 | $ - | $ 4,229.90 | $ 4,229.90 | $ 8,459.81 |
| 135 | 589885 | BARBARIA | KYLE | $ 3,658.22 | $ 117.35 | $ - | $ 3,775.57 | $ 3,775.57 | $ 7,551.15 |
| 136 | 581332 | BARBELLA | MATTHEW | $ 3,933.36 | $ 75.82 | $ 97.13 | $ 4,106.31 | $ 4,106.31 | $ 8,212.62 |
| 137 | 1105960 | BARBERA | JEREMIAH | $ - | $ 2.57 | $ - | $ 2.57 | $ 2.57 | $ 5.13 |
| 138 | 1333201 | BARBOUR | DANIEL | $ 1,012.51 | $ 78.78 | $ - | $ 1,091.29 | $ 1,091.29 | $ 2,182.59 |
| 139 | 1320967 | BARILLAS | LISSETTE | $ 1,369.39 | $ 652.01 | $ 12.73 | $ 2,034.14 | $ 2,034.14 | $ 4,068.27 |
| 140 | 1154553 | BARINAS | ELVIN | $ 766.87 | $ 222.95 | $ - | $ 989.81 | $ 989.81 | $ 1,979.63 |
| 141 | 408396 | BARNES | CATHERINE | $ 1,021.19 | $ 88.86 | $ - | $ 1,110.05 | $ 1,110.05 | $ 2,220.09 |
| 142 | 1345213 | BARNINGHAM | ETHAN | $ 567.54 | $ 232.17 | $ - | $ 799.71 | $ 799.71 | $ 1,599.41 |
| 143 | 407520 | BARONE | MARYANN | $ 709.08 | $ - | $ - | $ 709.08 | $ 709.08 | $ 1,418.16 |
| 144 | 409715 | BARRETT | DALE | $ 917.01 | $ 178.54 | $ - | $ 1,095.55 | $ 1,095.55 | $ 2,191.10 |
| 145 | 409060 | BARROW | GRANGER | $ 5,015.33 | $ 1,790.45 | $ - | $ 6,805.78 | $ 6,805.78 | $ 13,611.56 |
| 146 | 1080478 | BARTELS | JASON | $ 998.97 | $ 680.03 | $ - | $ 1,679.00 | $ 1,679.00 | $ 3,357.99 |
| 147 | 1359570 | BARTOLOTTA | STACIE | $ 119.38 | $ 4.75 | $ 8.60 | $ 132.73 | $ 132.73 | $ 265.45 |
| 148 | 406938 | BARZILAY | OREN | $ 367.57 | $ 123.28 | $ - | $ 490.85 | $ 490.85 | $ 981.69 |
| 149 | 472013 | BASABE | VICTOR | $ 121.69 | $ 206.13 | $ - | $ 327.82 | $ 327.82 | $ 655.64 |
| 150 | 591254 | BASANTES | ADRIAN | $ - | $ 223.18 | $ - | $ 223.18 | $ 223.18 | $ 446.36 |
| 151 | 554130 | BASS | BRENDAN | $ 125.58 | $ 114.40 | $ - | $ 239.98 | $ 239.98 | $ 479.96 |
| 152 | 1227759 | BATALLA | OHNESTO | $ 2,820.09 | $ 706.95 | $ 57.10 | $ 3,584.13 | $ 3,584.13 | $ 7,168.27 |
| 153 | 577180 | BATH | DANE | $ 825.06 | $ 523.05 | $ - | $ 1,348.11 | $ 1,348.11 | $ 2,696.21 |
| 154 | 406687 | BATIANCELA | TONI | $ - | $ - | $ - | $ - | $ - | $ - |
| 155 | 1227760 | BATISTA | NICHOLAS | $ 944.14 | $ 34.62 | $ - | $ 978.76 | $ 978.76 | $ 1,957.52 |
| 156 | 1013257 | BATISTA | RENATA | $ 6,046.22 | $ 37.92 | $ - | $ 6,084.14 | $ 6,084.14 | $ 12,168.27 |
| 157 | 408716 | BAUMANN | RAYMOND | $ 3,229.63 | $ 2,254.83 | $ 132.43 | $ 5,616.89 | $ 5,616.89 | $ 11,233.77 |
| 158 | 1269484 | BAUMANN | SHAWN | $ 702.10 | $ 80.27 | $ - | $ 782.37 | $ 782.37 | $ 1,564.74 |
| 159 | 1165091 | BAYARD | JEREMY | $ 776.17 | $ 21.51 | $ - | $ 797.68 | $ 797.68 | $ 1,595.36 |
| 160 | 1269840 | BEAUHARNAIS | JAMELYA | $ 2,072.79 | $ 160.63 | $ - | $ 2,233.43 | $ 2,233.43 | $ 4,466.85 |
| 161 | 1139222 | BECKFORD | CHRISTINA | $ 564.65 | $ 5.00 | $ - | $ 569.66 | $ 569.66 | $ 1,139.32 |
| 162 | 448333 | BECKFORD | CLAUDINE | $ 2,124.63 | $ 36.88 | $ - | $ 2,161.51 | $ 2,161.51 | $ 4,323.03 |
| 163 | 1104519 | BEDASSIE | NETTA | $ 2,104.11 | $ 866.19 | $ - | $ 2,970.30 | $ 2,970.30 | $ 5,940.61 |
| 164 | 591252 | BEDOYA | LEONARDO | $ 980.40 | $ 3,784.92 | $ 345.47 | $ 5,110.78 | $ 5,110.78 | $ 10,221.57 |
| 165 | 1041118 | BEDOYA | WILLIE | $ 25.05 | $ 44.61 | $ - | $ 69.67 | $ 69.67 | $ 139.34 |
| 166 | 610035 | BEILINSON | MICHAEL | $ 768.81 | $ 13.34 | $ 41.10 | $ 823.25 | $ 823.25 | $ 1,646.50 |
| 167 | 1136961 | BEITEL | JARED | $ 2,421.85 | $ 4,417.77 | $ - | $ 6,839.62 | $ 6,839.62 | $ 13,679.24 |
| 168 | 408555 | BELGRAVE | EDUARDO | $ 1,701.69 | $ 252.43 | $ - | $ 1,954.12 | $ 1,954.12 | $ 3,908.24 |
| 169 | 1154556 | BELKACEM | SADEK | $ 2,180.71 | $ 455.59 | $ - | $ 2,636.30 | $ 2,636.30 | $ 5,272.60 |
| 170 | 1105961 | BELLIDO | GINA | $ 3,351.91 | $ 259.36 | $ 129.79 | $ 3,741.07 | $ 3,741.07 | $ 7,482.13 |
| 171 | 1118424 | BELLINO | JOSEPH | $ 222.84 | $ 63.66 | $ - | $ 286.50 | $ 286.50 | $ 573.00 |
| 172 | 576473 | BELTRAM | JOHN | $ 5,741.29 | $ 85.73 | $ - | $ 5,827.02 | $ 5,827.02 | $ 11,654.04 |
| 173 | 1320969 | BENEL | JACQUELINE | $ 1,438.88 | $ 294.82 | $ 94.19 | $ 1,827.89 | $ 1,827.89 | $ 3,655.79 |
| 174 | 416255 | BENITEZ | JOSE | $ 8,567.24 | $ 2,499.26 | $ 114.18 | $ 11,180.68 | $ 11,180.68 | $ 22,361.36 |
| 175 | 894518 | BENJAMIN-BERNST | JOSHUA | $ 622.45 | $ 77.84 | $ - | $ 700.30 | $ 700.30 | $ 1,400.59 |
| 176 | 577185 | BENSON | KIMBERLY | $ 1,713.63 | $ 611.10 | $ - | $ 2,324.73 | $ 2,324.73 | $ 4,649.47 |
| 177 | 407620 | BENTKOWSKI | JANET | $ 3,271.39 | $ 4.35 | $ - | $ 3,275.74 | $ 3,275.74 | $ 6,551.48 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 178 | 1359499 | BENTLEY | BRANDON | $ 781.94 | $ 340.89 | $ - | $ 1,122.84 | $ 1,122.84 | $ 2,245.68 |
| 179 | 411252 | BERGEN | GEORGE | $ 5,711.13 | $ 170.49 | $ 47.23 | $ 5,928.85 | $ 5,928.85 | $ 11,857.71 |
| 180 | 1100019 | BERNSTEIN | JENNIFER | $ 1,397.62 | $ 164.98 | $ 77.99 | $ 1,640.58 | $ 1,640.58 | $ 3,281.16 |
| 181 | 1118433 | BERRIOS | ROBERT | $ 985.01 | $ 464.58 | $ 195.59 | $ 1,645.18 | $ 1,645.18 | $ 3,290.36 |
| 182 | 1089713 | BERRIOS | VICTOR | $ 1,664.47 | $ 477.53 | $ - | $ 2,142.00 | $ 2,142.00 | $ 4,284.00 |
| 183 | 1048546 | BERROA | RICHARD | $ 2,197.47 | $ 535.24 | $ 143.79 | $ 2,876.50 | $ 2,876.50 | $ 5,752.99 |
| 184 | 1227762 | BESEMER | DAVID | $ 5,788.51 | $ 648.62 | $ 33.00 | $ 6,470.13 | $ 6,470.13 | $ 12,940.25 |
| 185 | 408059 | BESSON | RUDOLF | $ - | $ 28.10 | $ - | $ 28.10 | $ 28.10 | $ 56.21 |
| 186 | 416133 | BEST | YVETTE | $ 827.78 | $ 19.51 | $ - | $ 847.29 | $ 847.29 | $ 1,694.58 |
| 187 | 1320970 | BETANCOURT | CHRISTOPHER | $ 1,621.74 | $ 213.55 | $ 96.30 | $ 1,931.59 | $ 1,931.59 | $ 3,863.18 |
| 188 | 463937 | BETANCOURT | NORA | $ 686.77 | $ 42.67 | $ - | $ 729.43 | $ 729.43 | $ 1,458.86 |
| 189 | 422334 | BETTY | KEIRA | $ - | $ 524.40 | $ - | $ 524.40 | $ 524.40 | $ 1,048.81 |
| 190 | 1080486 | BEVILACQUA JR | JOSEPH | $ 245.56 | $ 16.36 | $ - | $ 261.92 | $ 261.92 | $ 523.84 |
| 191 | 407406 | BEY | IDRIS | $ - | $ 587.44 | $ - | $ 587.44 | $ 587.44 | $ 1,174.88 |
| 192 | 408905 | BIALOGLOWSKI | EDWARD | $ - | $ - | $ 17.45 | $ 17.45 | $ 17.45 | $ 34.90 |
| 193 | 494371 | BIELICKI JR | STEPHEN | $ 1,725.55 | $ 189.55 | $ - | $ 1,915.10 | $ 1,915.10 | $ 3,830.21 |
| 194 | 441963 | BILAL | HERMIEN | $ 2,447.53 | $ 67.90 | $ - | $ 2,515.43 | $ 2,515.43 | $ 5,030.86 |
| 195 | 1100020 | BILARDELLO | PETER | $ 3,140.53 | $ 618.40 | $ 835.23 | $ 4,594.16 | $ 4,594.16 | $ 9,188.32 |
| 196 | 1133185 | BILLIAN | JONATHAN | $ 3,867.32 | $ 84.74 | $ - | $ 3,952.06 | $ 3,952.06 | $ 7,904.12 |
| 197 | 408934 | BILLIE | THOMAS | $ 1,667.29 | $ 2,285.98 | $ 41.55 | $ 3,994.82 | $ 3,994.82 | $ 7,989.64 |
| 198 | 603563 | BINDRA | PRABHLEEN | $ 342.69 | $ - | $ - | $ 342.69 | $ 342.69 | $ 685.38 |
| 199 | 409670 | BIRNBAUM | FRANKLYN | $ 1,911.78 | $ 629.73 | $ 80.01 | $ 2,621.52 | $ 2,621.52 | $ 5,243.04 |
| 200 | 1358536 | BISCUITI | GARY | $ 44.50 | $ - | $ - | $ 44.50 | $ 44.50 | $ 89.00 |
| 201 | 1100021 | BITTAR | TIMOTHY | $ 885.21 | $ 77.06 | $ - | $ 962.27 | $ 962.27 | $ 1,924.54 |
| 202 | 1397449 | BIZZARRO | FELICE | $ 2,182.28 | $ 221.46 | $ 381.19 | $ 2,784.94 | $ 2,784.94 | $ 5,569.87 |
| 203 | 566440 | BLADES | TNAI | $ 1,210.48 | $ 163.48 | $ - | $ 1,373.96 | $ 1,373.96 | $ 2,747.91 |
| 204 | 418479 | BLAIN | ANTHONY | $ 3,941.90 | $ 452.67 | $ - | $ 4,394.57 | $ 4,394.57 | $ 8,789.14 |
| 205 | 1133186 | BLAIR | KIMBERLY | $ 764.13 | $ 63.46 | $ - | $ 827.59 | $ 827.59 | $ 1,655.18 |
| 206 | 441949 | BLAKE | BRENT | $ 3,581.84 | $ 31.17 | $ - | $ 3,613.02 | $ 3,613.02 | $ 7,226.04 |
| 207 | 1397450 | BLAKE | JONATHAN | $ - | $ 0.02 | $ - | $ 0.02 | $ 0.02 | $ 0.03 |
| 208 | 1013245 | BLANCHARD | DAVE | $ 1,712.87 | $ 88.61 | $ - | $ 1,801.48 | $ 1,801.48 | $ 3,602.95 |
| 209 | 1048572 | BLELIS | NADRA | $ 656.96 | $ 4.39 | $ - | $ 661.35 | $ 661.35 | $ 1,322.69 |
| 210 | 1067070 | BLISS | CONOR | $ 3,218.24 | $ 529.53 | $ - | $ 3,747.77 | $ 3,747.77 | $ 7,495.54 |
| 211 | 1100022 | BOCANEGRA | ALINE | $ 758.59 | $ 114.31 | $ 1.81 | $ 874.71 | $ 874.71 | $ 1,749.41 |
| 212 | 1227763 | BOCKWOLDT | PETER | $ 6,087.60 | $ 2,644.86 | $ - | $ 8,732.46 | $ 8,732.46 | $ 17,464.92 |
| 213 | 603260 | BOGLE | KENNETH | $ 805.12 | $ 833.56 | $ - | $ 1,638.68 | $ 1,638.68 | $ 3,277.36 |
| 214 | 603258 | BOLDS | MONSURAT | $ 5,980.69 | $ 78.92 | $ 345.33 | $ 6,404.94 | $ 6,404.94 | $ 12,809.88 |
| 215 | 531113 | BOLGER | JAMES | $ 4,434.46 | $ 794.86 | $ - | $ 5,229.32 | $ 5,229.32 | $ 10,458.65 |
| 216 | 461081 | BONET | RICHARD | $ 218.86 | $ 14.84 | $ - | $ 233.70 | $ 233.70 | $ 467.39 |
| 217 | 422406 | BONIFACIO | FERDINAND | $ 8,311.83 | $ 1,897.92 | $ - | $ 10,209.75 | $ 10,209.75 | $ 20,419.50 |
| 218 | 35981 | BONILLA | GAMALIEL | $ 3,805.60 | $ 251.52 | $ - | $ 4,057.12 | $ 4,057.12 | $ 8,114.23 |
| 219 | 577175 | BONILLA | TAYREEN | $ 2,634.55 | $ 302.17 | $ 53.17 | $ 2,989.89 | $ 2,989.89 | $ 5,979.79 |
| 220 | 1269842 | BONN | CHRISTOPHER | $ 498.64 | $ 43.63 | $ - | $ 542.27 | $ 542.27 | $ 1,084.54 |
| 221 | 507925 | BONNEAU | FRANTZ | $ 6,724.48 | $ 3,619.67 | $ - | $ 10,344.15 | $ 10,344.15 | $ 20,688.30 |
| 222 | 1048573 | BONOMETRE | MARC | $ 1,009.38 | $ 1,265.44 | $ - | $ 2,274.81 | $ 2,274.81 | $ 4,549.62 |
| 223 | 603580 | BOODOO | DARRYL | $ 2,768.39 | $ 715.70 | $ - | $ 3,484.10 | $ 3,484.10 | $ 6,968.19 |
| 224 | 1227765 | BORBEE | ERIC | $ 2,583.18 | $ 630.86 | $ - | $ 3,214.04 | $ 3,214.04 | $ 6,428.07 |
| 225 | 1133187 | BORES | THOMAS | $ 4,199.99 | $ 194.08 | $ 55.24 | $ 4,449.31 | $ 4,449.31 | $ 8,898.62 |
| 226 | 1210022 | BORRIELLO | MICHAEL | $ 1,099.30 | $ 111.35 | $ - | $ 1,210.66 | $ 1,210.66 | $ 2,421.32 |
| 227 | 1210023 | BORRIELLO | PETER | $ 1,455.97 | $ 278.43 | $ - | $ 1,734.40 | $ 1,734.40 | $ 3,468.80 |
| 228 | 1013456 | BOSSACK | STACI | $ 7,259.62 | $ 71.99 | $ 815.72 | $ 8,147.32 | $ 8,147.32 | $ 16,294.64 |
| 229 | 407367 | BOTTINI | LISA | $ 1,811.51 | $ 31.54 | $ - | $ 1,843.05 | $ 1,843.05 | $ 3,686.11 |
| 230 | 1227766 | BOTTONE | JOHN | $ 1,897.92 | $ 75.86 | $ 172.44 | $ 2,146.21 | $ 2,146.21 | $ 4,292.42 |
| 231 | 1165159 | BOUSKILA | ISAAC | $ 761.43 | $ 10.95 | $ - | $ 772.38 | $ 772.38 | $ 1,544.76 |
| 232 | 1027808 | BOVELL-ALI | ANTONETTE | $ 787.19 | $ 44.36 | $ - | $ 831.56 | $ 831.56 | $ 1,663.12 |
| 233 | 534984 | BOYLE | JUSTIN | $ - | $ 10.26 | $ - | $ 10.26 | $ 10.26 | $ 20.52 |
| 234 | 1006228 | BRADSHAW | MICHAEL | $ 2,283.52 | $ 770.63 | $ - | $ 3,054.14 | $ 3,054.14 | $ 6,108.29 |
| 235 | 488485 | BRADSHAW-DUBIN | IAN | $ 1,219.51 | $ 474.82 | $ - | $ 1,694.33 | $ 1,694.33 | $ 3,388.67 |
| 236 | 500796 | BRADY | GREGG | $ 2,009.67 | $ 838.31 | $ - | $ 2,847.99 | $ 2,847.99 | $ 5,695.98 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 237 | 512054 | BRADY | SHANE | $ 3,608.86 | $ 938.04 | $ - | $ 4,546.90 | $ 4,546.90 | $ 9,093.80 |
| 238 | 572441 | BRADY | VANESSA | $ 1,774.90 | $ 153.10 | $ 70.98 | $ 1,998.98 | $ 1,998.98 | $ 3,997.96 |
| 239 | 1359500 | BRANATH | DANIEL | $ 1,451.42 | $ 116.72 | $ - | $ 1,568.14 | $ 1,568.14 | $ 3,136.27 |
| 240 | 1154557 | BRANCH | JESSE | $ 3,202.10 | $ 404.38 | $ - | $ 3,606.48 | $ 3,606.48 | $ 7,212.96 |
| 241 | 1139192 | BRANDON | MARCUS | $ 3,088.46 | $ 28.16 | $ 253.39 | $ 3,370.01 | $ 3,370.01 | $ 6,740.02 |
| 242 | 497434 | BRANDSTETTER | JOSEPH | $ 3,602.75 | $ 353.98 | $ - | $ 3,956.73 | $ 3,956.73 | $ 7,913.46 |
| 243 | 407525 | BRANDT | FREDERICK | $ 10,254.97 | $ 1,780.68 | $ - | $ 12,035.65 | $ 12,035.65 | $ 24,071.31 |
| 244 | 566410 | BRATHOLT | KEVIN | $ 4,253.23 | $ 228.98 | $ - | $ 4,482.21 | $ 4,482.21 | $ 8,964.43 |
| 245 | 589836 | BRATHWAITE | JOEL | $ 3,852.64 | $ 1,146.21 | $ - | $ 4,998.85 | $ 4,998.85 | $ 9,997.70 |
| 246 | 1276564 | BRATHWAITE | VICTOR | $ 4,973.61 | $ 873.63 | $ - | $ 5,847.25 | $ 5,847.25 | $ 11,694.49 |
| 247 | 1227767 | BRAUN | CHARLES | $ 3,769.35 | $ 1,306.07 | $ 48.42 | $ 5,123.84 | $ 5,123.84 | $ 10,247.68 |
| 248 | 441969 | BRAUNER | WILLIAM | $ 2,041.80 | $ 440.57 | $ - | $ 2,482.36 | $ 2,482.36 | $ 4,964.73 |
| 249 | 1269843 | BRAWLEY | JESSE | $ 842.27 | $ 84.69 | $ - | $ 926.96 | $ 926.96 | $ 1,853.91 |
| 250 | 406717 | BREHON | JUNE | $ 1,958.14 | $ 61.63 | $ - | $ 2,019.76 | $ 2,019.76 | $ 4,039.52 |
| 251 | 1154558 | BREMEN | JAMES | $ 1,500.01 | $ 14.85 | $ - | $ 1,514.86 | $ 1,514.86 | $ 3,029.72 |
| 252 | 406556 | BREWSTER | RANDOLPH | $ 1,525.28 | $ 62.88 | $ - | $ 1,588.16 | $ 1,588.16 | $ 3,176.32 |
| 253 | 500795 | BRIGGS-HALL | AKIBA | $ 5,915.31 | $ 169.92 | $ - | $ 6,085.24 | $ 6,085.24 | $ 12,170.48 |
| 254 | 905261 | BRISTOL | ANDRE | $ 127.56 | $ 5.98 | $ 16.48 | $ 150.02 | $ 150.02 | $ 300.05 |
| 255 | 512057 | BROCK | ANDREW | $ 2,636.70 | $ 98.03 | $ - | $ 2,734.73 | $ 2,734.73 | $ 5,469.46 |
| 256 | 489387 | BROCKINGTON | KEISHA | $ 1,425.61 | $ 243.86 | $ 739.65 | $ 2,409.13 | $ 2,409.13 | $ 4,818.25 |
| 257 | 1276353 | BRONSHTEYN | ARTUR | $ 2,259.37 | $ 544.50 | $ 45.26 | $ 2,849.13 | $ 2,849.13 | $ 5,698.26 |
| 258 | 1307547 | BROOME | JONATHAN | $ 2,669.57 | $ 40.12 | $ 55.86 | $ 2,765.55 | $ 2,765.55 | $ 5,531.10 |
| 259 | 580760 | BROTHERS | STEPHEN | $ 2,456.17 | $ 1,147.21 | $ 75.83 | $ 3,679.21 | $ 3,679.21 | $ 7,358.42 |
| 260 | 1006229 | BROUGH | KATHLEEN | $ 1,613.86 | $ 29.39 | $ - | $ 1,643.25 | $ 1,643.25 | $ 3,286.50 |
| 261 | 407593 | BROUGHTON | SHAWN | $ - | $ 71.00 | $ - | $ 71.00 | $ 71.00 | $ 142.00 |
| 262 | 1269845 | BROWER | JENNIFER | $ 1,499.79 | $ 21.25 | $ - | $ 1,521.05 | $ 1,521.05 | $ 3,042.09 |
| 263 | 408717 | BROWN | BERYL | $ 331.87 | $ 12.22 | $ - | $ 344.09 | $ 344.09 | $ 688.19 |
| 264 | 1333203 | BROWN | BRITTANY | $ 596.73 | $ 5.09 | $ 48.24 | $ 650.06 | $ 650.06 | $ 1,300.12 |
| 265 | 1081383 | BROWN | BRUCE | $ 3,891.80 | $ 1,686.61 | $ - | $ 5,578.41 | $ 5,578.41 | $ 11,156.82 |
| 266 | 1333281 | BROWN | CLEO | $ 2,172.03 | $ 2,430.60 | $ - | $ 4,602.63 | $ 4,602.63 | $ 9,205.26 |
| 267 | 409032 | BROWN | DOV | $ - | $ 90.47 | $ - | $ 90.47 | $ 90.47 | $ 180.95 |
| 268 | 1139193 | BROWNSTEIN | JOSHUA | $ 2,466.40 | $ 214.14 | $ - | $ 2,680.54 | $ 2,680.54 | $ 5,361.07 |
| 269 | 610877 | BRYAN | LAUREN | $ 1,453.66 | $ 783.14 | $ - | $ 2,236.80 | $ 2,236.80 | $ 4,473.60 |
| 270 | 996258 | BRYANT | SHARON | $ 1,454.60 | $ 53.52 | $ - | $ 1,508.11 | $ 1,508.11 | $ 3,016.23 |
| 271 | 406492 | BRZEZINSKI | ROBERT | $ 1,985.18 | $ 379.43 | $ 83.27 | $ 2,447.88 | $ 2,447.88 | $ 4,895.75 |
| 272 | 408158 | BUCAOTO | ROEL | $ 1,965.99 | $ 1,802.64 | $ - | $ 3,768.63 | $ 3,768.63 | $ 7,537.26 |
| 273 | 494132 | BUCHANAN II | HOWARD | $ 5,657.64 | $ 4,163.40 | $ 26.91 | $ 9,847.95 | $ 9,847.95 | $ 19,695.90 |
| 274 | 577349 | BUCKLAN | JOSHUA | $ 2,722.86 | $ 441.59 | $ - | $ 3,164.46 | $ 3,164.46 | $ 6,328.91 |
| 275 | 1165168 | BUDER | CHRISTOPHER | $ 2,902.40 | $ 475.55 | $ 550.50 | $ 3,928.45 | $ 3,928.45 | $ 7,856.90 |
| 276 | 1154560 | BULACLAC | RONALD | $ 1,005.98 | $ 71.21 | $ 9.03 | $ 1,086.22 | $ 1,086.22 | $ 2,172.43 |
| 277 | 494372 | BUONINFANTE | ALFONSO | $ 1,742.30 | $ 170.20 | $ - | $ 1,912.51 | $ 1,912.51 | $ 3,825.01 |
| 278 | 406968 | BURBANK | GEORGE | $ 893.12 | $ 234.83 | $ - | $ 1,127.95 | $ 1,127.95 | $ 2,255.91 |
| 279 | 518138 | BURBRIDGE | CHRISTINE | $ 2,865.57 | $ 1,375.03 | $ 84.34 | $ 4,324.94 | $ 4,324.94 | $ 8,649.87 |
| 280 | 461074 | BURGESS | KATHLEEN | $ 2,689.65 | $ 573.78 | $ - | $ 3,263.43 | $ 3,263.43 | $ 6,526.86 |
| 281 | 1144437 | BURGOS | BRENDA | $ 1,562.70 | $ 37.69 | $ 188.88 | $ 1,789.27 | $ 1,789.27 | $ 3,578.54 |
| 282 | 1057436 | BURGOS | DANIEL | $ 2,146.77 | $ 285.05 | $ - | $ 2,431.82 | $ 2,431.82 | $ 4,863.63 |
| 283 | 1133190 | BURNETT SR | KERRY | $ 1,865.74 | $ 94.44 | $ - | $ 1,960.18 | $ 1,960.18 | $ 3,920.36 |
| 284 | 1154619 | BURRELL | JAZMIN | $ 1,752.93 | $ 100.68 | $ - | $ 1,853.60 | $ 1,853.60 | $ 3,707.21 |
| 285 | 408051 | BURTON | JACQUELINE | $ 778.81 | $ 1.81 | $ - | $ 780.62 | $ 780.62 | $ 1,561.24 |
| 286 | 427055 | BURWELL | TYISHA | $ 1,325.64 | $ 4.78 | $ - | $ 1,330.43 | $ 1,330.43 | $ 2,660.85 |
| 287 | 1089724 | BUSA - FARKAS | EVA | $ 374.78 | $ 14.74 | $ - | $ 389.52 | $ 389.52 | $ 779.05 |
| 288 | 591257 | BUTLER | SANDRA | $ 3,884.18 | $ 48.57 | $ 86.61 | $ 4,019.37 | $ 4,019.37 | $ 8,038.73 |
| 289 | 1349227 | BUTT | EVAN | $ 3,057.42 | $ 194.89 | $ - | $ 3,252.31 | $ 3,252.31 | $ 6,504.62 |
| 290 | 1307550 | BUTTERBAUGH | ALLEN | $ 835.46 | $ 143.56 | $ - | $ 979.02 | $ 979.02 | $ 1,958.04 |
| 291 | 603558 | BUTTERMARK | ALEXIS | $ 1,651.37 | $ 16.14 | $ 240.71 | $ 1,908.21 | $ 1,908.21 | $ 3,816.42 |
| 292 | 1118444 | BUYUND | KATRINA | $ 2,144.90 | $ 190.66 | $ - | $ 2,335.55 | $ 2,335.55 | $ 4,671.10 |
| 293 | 1067100 | BYFIELD | DAMIEN | $ 810.49 | $ 97.65 | $ - | $ 908.14 | $ 908.14 | $ 1,816.27 |
| 294 | 1057437 | BYRD | ALEX | $ 4,167.14 | $ 844.79 | $ 171.02 | $ 5,182.95 | $ 5,182.95 | $ 10,365.90 |
| 295 | 572407 | BYRD | KESHICA | $ 812.70 | $ 1.07 | $ - | $ 813.78 | $ 813.78 | $ 1,627.55 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|-------|------|-------|---------------------|----------|-------------------|-------------------------------|------------------------|--------------------------------------|
| 296 | 465228 | BYRNE | JAMES | $ 6,322.64 | $ 726.19 | $ 618.08 | $ 7,666.91 | $ 7,666.91 | $ 15,333.83 |
| 297 | 1333204 | CAAL-SOBERANIS | EDGAR | $ 988.64 | $ 225.76 | $ - | $ 1,214.40 | $ 1,214.40 | $ 2,428.79 |
| 298 | 488489 | CABALLERO | GIOVANNI | $ 282.46 | $ 40.63 | $ - | $ 323.09 | $ 323.09 | $ 646.18 |
| 299 | 1133191 | CABAN | ANTHONY | $ 597.21 | $ 3.74 | $ - | $ 600.96 | $ 600.96 | $ 1,201.91 |
| 300 | 1143818 | CABAN III | ISMAEL | $ 643.57 | $ 85.37 | $ - | $ 728.95 | $ 728.95 | $ 1,457.90 |
| 301 | 515206 | CABELLO | RALPH | $ 149.85 | $ 49.97 | $ 109.87 | $ 309.69 | $ 309.69 | $ 619.38 |
| 302 | 407239 | CABRERA | HENRY | $ 1,606.94 | $ 221.03 | $ 83.39 | $ 1,911.36 | $ 1,911.36 | $ 3,822.71 |
| 303 | 1307552 | CADET | CHRISTELL | $ 2,490.49 | $ 945.46 | $ 82.43 | $ 3,518.38 | $ 3,518.38 | $ 7,036.76 |
| 304 | 1089737 | CADICAMO | VICTOR | $ 2,282.90 | $ 61.52 | $ - | $ 2,344.42 | $ 2,344.42 | $ 4,688.85 |
| 305 | 375866 | CADOGAN | DAVID | $ 6,319.27 | $ 1,495.04 | $ - | $ 7,814.31 | $ 7,814.31 | $ 15,628.61 |
| 306 | 572412 | CADOTTE | JOHN | $ 6,835.61 | $ 56.48 | $ 665.60 | $ 7,557.69 | $ 7,557.69 | $ 15,115.38 |
| 307 | 418476 | CAGGIANO | ROBERT | $ 876.03 | $ 499.34 | $ - | $ 1,375.37 | $ 1,375.37 | $ 2,750.74 |
| 308 | 1041120 | CAHILL | WILLIAM | $ 2,839.66 | $ 209.90 | $ - | $ 3,049.56 | $ 3,049.56 | $ 6,099.11 |
| 309 | 406813 | CAINE | GREGORY | $ 1,666.38 | $ 89.47 | $ - | $ 1,755.86 | $ 1,755.86 | $ 3,511.72 |
| 310 | 406797 | CAIOZZA | SALVATORE | $ 5,743.31 | $ 1,562.52 | $ 273.58 | $ 7,579.41 | $ 7,579.41 | $ 15,158.83 |
| 311 | 416132 | CALDARELLA | GIOVANNA | $ 228.48 | $ - | $ - | $ 228.48 | $ 228.48 | $ 456.96 |
| 312 | 1307555 | CALDWELL | CHRISTOPHER | $ 3,798.28 | $ 788.69 | $ - | $ 4,586.97 | $ 4,586.97 | $ 9,173.94 |
| 313 | 1080491 | CALHOUN | TRACEY | $ 1,118.52 | $ 233.42 | $ - | $ 1,351.94 | $ 1,351.94 | $ 2,703.88 |
| 314 | 407300 | CALVA | ELIZABETH | $ 395.27 | $ 45.52 | $ - | $ 440.78 | $ 440.78 | $ 881.57 |
| 315 | 408420 | CAMACHO | MARIA | $ - | $ 6.30 | $ 15.56 | $ 21.86 | $ 21.86 | $ 43.72 |
| 316 | 1081207 | CAMAJ | ROBERT | $ 1,024.99 | $ 131.72 | $ - | $ 1,156.71 | $ 1,156.71 | $ 2,313.42 |
| 317 | 603238 | CAMEJO | ZAITH | $ 3,057.11 | $ 97.31 | $ - | $ 3,154.42 | $ 3,154.42 | $ 6,308.84 |
| 318 | 1057438 | CAMERON | ROSE-MARIE | $ 3,642.71 | $ 1,321.80 | $ 4.04 | $ 4,968.55 | $ 4,968.55 | $ 9,937.09 |
| 319 | 610545 | CAMPANELLI | DANIEL | $ 5,063.25 | $ 108.59 | $ - | $ 5,171.84 | $ 5,171.84 | $ 10,343.68 |
| 320 | 1100026 | CAMPBELL | AMANZA | $ 3,146.12 | $ 2,040.32 | $ - | $ 5,186.44 | $ 5,186.44 | $ 10,372.88 |
| 321 | 1139195 | CAMPBELL | MICHELLE | $ 7,502.60 | $ 98.65 | $ - | $ 7,601.24 | $ 7,601.24 | $ 15,202.49 |
| 322 | 494369 | CAMPBELL | OMAR | $ 358.13 | $ 66.99 | $ - | $ 425.12 | $ 425.12 | $ 850.25 |
| 323 | 1227769 | CAMPOLO | CASSANDRA | $ 5,379.38 | $ 414.12 | $ - | $ 5,793.50 | $ 5,793.50 | $ 11,586.99 |
| 324 | 497405 | CAMPOS | SELVIN | $ 3,791.03 | $ 1,451.32 | $ 92.68 | $ 5,335.03 | $ 5,335.03 | $ 10,670.05 |
| 325 | 1320972 | CANADA | OSCAR | $ 4,188.39 | $ 296.85 | $ 118.87 | $ 4,604.11 | $ 4,604.11 | $ 9,208.21 |
| 326 | 1100058 | CANALES | YANIRI | $ 4,197.90 | $ 1,777.05 | $ 2.59 | $ 5,977.54 | $ 5,977.54 | $ 11,955.09 |
| 327 | 1269846 | CANALES JR | MIGUEL | $ 843.44 | $ 127.36 | $ - | $ 970.80 | $ 970.80 | $ 1,941.59 |
| 328 | 891916 | CANCEL | JASON | $ 2,057.26 | $ 434.43 | $ - | $ 2,491.69 | $ 2,491.69 | $ 4,983.38 |
| 329 | 1118449 | CANCETTY-MELAS | TERIANN | $ 4,906.88 | $ 492.91 | $ - | $ 5,399.79 | $ 5,399.79 | $ 10,799.59 |
| 330 | 1105700 | CANGE | JERRY | $ 1,510.64 | $ 760.39 | $ - | $ 2,271.03 | $ 2,271.03 | $ 4,542.07 |
| 331 | 1320972 | CANHAM | KELLY | $ 1,208.63 | $ 195.54 | $ 9.67 | $ 1,413.84 | $ 1,413.84 | $ 2,827.69 |
| 332 | 1048548 | CANTER | JOY | $ 1,594.81 | $ 334.80 | $ - | $ 1,929.60 | $ 1,929.60 | $ 3,859.20 |
| 333 | 1118447 | CAPERS | TYRONE | $ 3,465.38 | $ 287.38 | $ - | $ 3,752.76 | $ 3,752.76 | $ 7,505.52 |
| 334 | 1057439 | CAPPOCK | RICHARD | $ 8,242.11 | $ 1,413.75 | $ - | $ 9,655.87 | $ 9,655.87 | $ 19,311.73 |
| 335 | 509206 | CAPUNAY | JOHN | $ 4,280.57 | $ 728.15 | $ 87.66 | $ 5,096.38 | $ 5,096.38 | $ 10,192.76 |
| 336 | 572408 | CAPUTO | MICHAEL | $ - | $ 10.34 | $ - | $ 10.34 | $ 10.34 | $ 20.68 |
| 337 | 406316 | CARBONELL | JORGE | $ 492.60 | $ 146.38 | $ - | $ 638.98 | $ 638.98 | $ 1,277.97 |
| 338 | 610878 | CARLO | ROBERT | $ 4,432.32 | $ 2,180.13 | $ - | $ 6,612.44 | $ 6,612.44 | $ 13,224.89 |
| 339 | 408022 | CARLSON | JOHN | $ - | $ 49.10 | $ - | $ 49.10 | $ 49.10 | $ 98.20 |
| 340 | 1397454 | CARNEY | GERARD | $ 483.39 | $ 22.34 | $ - | $ 505.73 | $ 505.73 | $ 1,011.47 |
| 341 | 1320975 | CARNEY | PATRICK | $ 1,922.48 | $ 56.72 | $ 66.48 | $ 2,045.68 | $ 2,045.68 | $ 4,091.35 |
| 342 | 518140 | CARPENTER | STEPHEN | $ 3,873.42 | $ 254.40 | $ 415.23 | $ 4,543.05 | $ 4,543.05 | $ 9,086.10 |
| 343 | 392392 | CARR | GERALD | $ 5,187.75 | $ 426.25 | $ - | $ 5,614.00 | $ 5,614.00 | $ 11,228.00 |
| 344 | 500798 | CARRASQUILLO | EFRAIN | $ 8,986.36 | $ 1,292.42 | $ 23.86 | $ 10,302.64 | $ 10,302.64 | $ 20,605.28 |
| 345 | 488478 | CARRERA | DAMIAN | $ 4,663.93 | $ 1,505.05 | $ - | $ 6,168.98 | $ 6,168.98 | $ 12,337.96 |
| 346 | 1349230 | CARRILLO JR | LUIS | $ 2,010.31 | $ 1,158.87 | $ 27.26 | $ 3,196.44 | $ 3,196.44 | $ 6,392.88 |
| 347 | 1307524 | CARRION | JASON | $ 1,104.99 | $ 92.17 | $ - | $ 1,197.17 | $ 1,197.17 | $ 2,394.33 |
| 348 | 408477 | CARROLL | BETTY | $ 1,229.72 | $ 1.32 | $ - | $ 1,231.04 | $ 1,231.04 | $ 2,462.08 |
| 349 | 1118610 | CARROLL | MARK | $ 2,300.34 | $ 733.52 | $ 22.95 | $ 3,056.80 | $ 3,056.80 | $ 6,113.61 |
| 350 | 585432 | CARTER | JAQUAN | $ 949.82 | $ 469.55 | $ 83.33 | $ 1,502.70 | $ 1,502.70 | $ 3,005.40 |
| 351 | 536666 | CARTER | MICHELLE | $ - | $ 0.35 | $ 6.09 | $ 6.44 | $ 6.44 | $ 12.88 |
| 352 | 1397455 | CARUSO | GIUSEPPE | $ 956.30 | $ 167.86 | $ - | $ 1,124.16 | $ 1,124.16 | $ 2,248.33 |
| 353 | 1064183 | CASCIO | SERGIO | $ 3,549.49 | $ 338.38 | $ - | $ 3,887.87 | $ 3,887.87 | $ 7,775.73 |
| 354 | 408184 | CASHMAN | DAVID | $ 2,038.78 | $ 358.99 | $ - | $ 2,397.77 | $ 2,397.77 | $ 4,795.54 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 355 | 1320977 | CASSA-CAMARRO | DIANA | 2,024.66 | 662.25 | 130.42 | 2,817.34 | 2,817.34 | 5,634.67 |
| 356 | 1349231 | CASSANO | JOSEPH | $ 446.52 | $ 15.65 | $ - | $ 462.17 | 462.17 | $ 924.34 |
| 357 | 82965 | CASSISI | JOSEPH | $ - | $ - | $ - | $ - | $ - | $ - |
| 358 | 1100031 | CASTELLI | JOSEPH | $ 3,884.73 | $ 181.18 | $ - | $ 4,065.91 | 4,065.91 | $ 8,131.82 |
| 359 | 239956 | CASTIBLANCO | SIDNEY | $ 2,502.33 | $ 137.78 | $ 818.75 | $ 3,458.86 | 3,458.86 | $ 6,917.72 |
| 360 | 407455 | CASTILLO | ALEXIS | $ 1,131.83 | $ 1,192.82 | $ - | $ 2,324.65 | 2,324.65 | $ 4,649.30 |
| 361 | 1269849 | CASTRO | ANTHONY | $ 907.89 | $ 40.01 | $ - | $ 947.90 | 947.90 | $ 1,895.80 |
| 362 | 603247 | CASTRO | DAYNAR | $ 1,440.15 | $ 758.85 | $ 69.48 | $ 2,268.49 | 2,268.49 | $ 4,536.97 |
| 363 | 1100032 | CASTRO | LEE | $ 3,247.29 | $ 1,008.77 | $ - | $ 4,256.06 | 4,256.06 | $ 8,512.13 |
| 364 | 1006232 | CATALANO | EILEEN | $ 622.69 | $ 0.94 | $ - | $ 623.63 | 623.63 | $ 1,247.26 |
| 365 | 1118451 | CATALDI | FRANKLIN | $ 694.27 | $ 44.61 | $ - | $ 738.88 | 738.88 | $ 1,477.76 |
| 366 | 407329 | CATELLO JR | NICHOLAS | $ 1,767.53 | $ 676.94 | $ - | $ 2,444.47 | 2,444.47 | $ 4,888.94 |
| 367 | 488482 | CAVALIERE | JAMES | $ 4,466.84 | $ 391.51 | $ - | $ 4,858.35 | 4,858.35 | $ 9,716.71 |
| 368 | 1269867 | CAVANNA | KEISHA | $ 1,367.39 | $ 377.10 | $ - | $ 1,744.49 | 1,744.49 | $ 3,488.99 |
| 369 | 1359501 | CEBALLOS | IVAN | $ 2,103.07 | $ 1,378.00 | $ 111.87 | $ 3,592.94 | 3,592.94 | $ 7,185.87 |
| 370 | 1165169 | CEDENO | CHARLES | $ 2,324.67 | $ 237.79 | $ 436.02 | $ 2,998.48 | 2,998.48 | $ 5,996.97 |
| 371 | 422382 | CELENTANO SR | VINCENT | $ 4,754.30 | $ 1,064.66 | $ - | $ 5,818.96 | 5,818.96 | $ 11,637.91 |
| 372 | 416264 | CELESTRI | STEVEN | $ - | $ 50.74 | $ - | $ 50.74 | 50.74 | $ 101.47 |
| 373 | 589864 | CELLUCCI | ANDREW | $ 2,986.34 | $ 138.55 | $ - | $ 3,124.89 | 3,124.89 | $ 6,249.79 |
| 374 | 1154625 | CERDA MATOS | JOSE | $ 1,810.08 | $ 163.80 | $ - | $ 1,973.88 | 1,973.88 | $ 3,947.76 |
| 375 | 1269850 | CERQUERA | CESAR | $ 922.74 | $ 70.16 | $ - | $ 992.91 | 992.91 | $ 1,985.82 |
| 376 | 897570 | CESAR | PIERRE | $ 1,398.53 | $ 36.19 | $ - | $ 1,434.72 | 1,434.72 | $ 2,869.44 |
| 377 | 1269851 | CHAMBERS | DAVID | $ 3,489.26 | $ 940.71 | $ - | $ 4,429.97 | 4,429.97 | $ 8,859.93 |
| 378 | 974610 | CHAMBERS | SHARITA | $ 1,874.04 | $ 80.44 | $ - | $ 1,954.48 | 1,954.48 | $ 3,908.95 |
| 379 | 507683 | CHAN | CHIN-SHAN | $ 42.48 | $ 12.06 | $ 246.51 | $ 301.05 | 301.05 | $ 602.10 |
| 380 | 472019 | CHAN | KAI | $ 6,793.52 | $ 850.53 | $ - | $ 7,644.06 | 7,644.06 | $ 15,288.11 |
| 381 | 1164760 | CHAN | MARVIN | $ 2,998.04 | $ 241.31 | $ 6.20 | $ 3,245.55 | 3,245.55 | $ 6,491.11 |
| 382 | 1349232 | CHAN | WILSON | $ 2,626.93 | $ 7.18 | $ - | $ 2,634.11 | 2,634.11 | $ 5,268.22 |
| 383 | 1081212 | CHANDLER | GEORGE | $ 2,467.55 | $ 60.22 | $ 17.58 | $ 2,545.34 | 2,545.34 | $ 5,090.69 |
| 384 | 996257 | CHANG | NATHAN | $ 475.08 | $ 61.97 | $ - | $ 537.05 | 537.05 | $ 1,074.10 |
| 385 | 1333282 | CHANG | STEPHEN | $ 734.40 | $ 148.34 | $ - | $ 882.74 | 882.74 | $ 1,765.48 |
| 386 | 1397456 | CHANGO | MICHELLE | $ 245.21 | $ 228.26 | $ - | $ 473.47 | 473.47 | $ 946.94 |
| 387 | 1276358 | CHAPMAN | CHARLES | $ 2,154.92 | $ 1,017.05 | $ - | $ 3,171.97 | 3,171.97 | $ 6,343.95 |
| 388 | 498404 | CHARBONEAU | PIERRE | $ 3,549.23 | $ 208.22 | $ - | $ 3,757.45 | 3,757.45 | $ 7,514.90 |
| 389 | 1048550 | CHARLES | BRENT | $ 426.35 | $ 87.59 | $ - | $ 513.94 | 513.94 | $ 1,027.88 |
| 390 | 1397457 | CHARLES | MICHAEL | $ 1,829.63 | $ 55.15 | $ 336.70 | $ 2,221.49 | 2,221.49 | $ 4,442.97 |
| 391 | 1139196 | CHARLES | STEPHANIE | $ 4,117.18 | $ 89.69 | $ 162.70 | $ 4,369.58 | 4,369.58 | $ 8,739.15 |
| 392 | 416130 | CHASAN | STEVEN | $ 3,722.53 | $ 87.91 | $ - | $ 3,810.45 | 3,810.45 | $ 7,620.90 |
| 393 | 1104525 | CHATELAIN | JERRY | $ 2,822.41 | $ 221.45 | $ 152.31 | $ 3,196.17 | 3,196.17 | $ 6,392.33 |
| 394 | 553336 | CHATMAN | TAWANA | $ 1,241.07 | $ 64.62 | $ - | $ 1,305.69 | 1,305.69 | $ 2,611.38 |
| 395 | 1081214 | CHAVEZ | RUTH | $ 2,895.42 | $ 980.01 | $ - | $ 3,875.43 | 3,875.43 | $ 7,750.87 |
| 396 | 500818 | CHECO | FRANCISCO | $ 5,085.53 | $ 753.19 | $ 301.16 | $ 6,139.88 | 6,139.88 | $ 12,279.76 |
| 397 | 1333205 | CHEN | DENNIS | $ 4,042.54 | $ 1,178.70 | $ 148.31 | $ 5,369.55 | 5,369.55 | $ 10,739.10 |
| 398 | 1359502 | CHEN | ZHEN HUAN | $ 2,097.89 | $ 236.97 | $ 85.03 | $ 2,419.90 | 2,419.90 | $ 4,839.79 |
| 399 | 1105753 | CHENG | KENNY | $ 2,670.77 | $ 230.15 | $ - | $ 2,900.92 | 2,900.92 | $ 5,801.84 |
| 400 | 1164762 | CHENKIN | STUART | $ 4,057.18 | $ 885.14 | $ 153.40 | $ 5,095.71 | 5,095.71 | $ 10,191.43 |
| 401 | 576744 | CHERILUS | JEFFERSON | $ 2,245.89 | $ 158.54 | $ - | $ 2,404.43 | 2,404.43 | $ 4,808.87 |
| 402 | 1040914 | CHERUBIN | THEODORA | $ 2,978.35 | $ 2,428.20 | $ 36.82 | $ 5,443.36 | 5,443.36 | $ 10,886.72 |
| 403 | 980574 | CHESTER | RONDELL | $ 1,803.90 | $ 53.18 | $ - | $ 1,857.08 | 1,857.08 | $ 3,714.15 |
| 404 | 1100038 | CHEUNG | KAREN | $ 2,348.80 | $ 329.05 | $ 130.58 | $ 2,808.44 | 2,808.44 | $ 5,616.87 |
| 405 | 589850 | CHIN | BRANDON | $ 6,531.32 | $ 392.76 | $ 108.47 | $ 7,032.54 | 7,032.54 | $ 14,065.09 |
| 406 | 1222354 | CHIN | CHRISTOPHER | $ 7,372.37 | $ 533.14 | $ 892.32 | $ 8,797.82 | 8,797.82 | $ 17,595.64 |
| 407 | 566403 | CHIN | CYNTHIA | $ 12,742.43 | $ 896.83 | $ - | $ 13,639.26 | 13,639.26 | $ 27,278.52 |
| 408 | 1359503 | CHOWDHURY | NAZBI | $ 1,385.53 | $ 564.94 | $ 38.88 | $ 1,989.35 | 1,989.35 | $ 3,978.70 |
| 409 | 407478 | CHRISCO | CLYDE | $ 2,568.65 | $ 173.82 | $ - | $ 2,742.46 | 2,742.46 | $ 5,484.93 |
| 410 | 409676 | CHRONOV | SERGUEI | $ 3,817.99 | $ 177.61 | $ - | $ 3,995.60 | 3,995.60 | $ 7,991.20 |
| 411 | 416244 | CICCIARELLO | FRANK | $ 5,257.56 | $ 1,100.76 | $ 52.97 | $ 6,411.29 | 6,411.29 | $ 12,822.57 |
| 412 | 416247 | CIELTO | ANASTASIUS | $ 2,904.54 | $ 897.57 | $ - | $ 3,802.11 | 3,802.11 | $ 7,604.23 |
| 413 | 566450 | CIENFUEGOS-ORTI | MARTHA | $ 3,996.77 | $ 185.05 | $ - | $ 4,181.82 | 4,181.82 | $ 8,363.64 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 414 | 554145 | CILENTO | MICHAEL | $ 4,675.10 | $ 1,051.68 | $ - | $ 5,726.78 | $ 5,726.78 | $ 11,453.56 |
| 415 | 407673 | CINETTI | TODD | $ 4,473.71 | $ 1,172.77 | $ - | $ 5,646.48 | $ 5,646.48 | $ 11,292.96 |
| 416 | 408130 | CINTRON | NELSON | $ 8,090.46 | $ 967.42 | $ - | $ 9,057.88 | $ 9,057.88 | $ 18,115.75 |
| 417 | 488491 | CIRA | DAVID | $ 413.63 | $ 11.66 | $ 7.05 | $ 432.34 | $ 432.34 | $ 864.67 |
| 418 | 1019656 | CIRIKOVIC | AMELA | $ 3,387.96 | $ 629.91 | $ - | $ 4,017.87 | $ 4,017.87 | $ 8,035.75 |
| 419 | 1107093 | CLAPP | GLENN | $ 904.21 | $ 10.85 | $ - | $ 915.07 | $ 915.07 | $ 1,830.13 |
| 420 | 1359504 | CLARK | JAMES | $ 2,152.65 | $ 239.06 | $ 45.08 | $ 2,436.79 | $ 2,436.79 | $ 4,873.59 |
| 421 | 407096 | CLARK | KEITH | $ 726.45 | $ 172.99 | $ 35.94 | $ 935.39 | $ 935.39 | $ 1,870.77 |
| 422 | 1048575 | CLARK | MICHAEL | $ - | $ 2.35 | $ - | $ 2.35 | $ 2.35 | $ 4.70 |
| 423 | 1269852 | CLARK | WALTER | $ 1,278.67 | $ 235.21 | $ - | $ 1,513.87 | $ 1,513.87 | $ 3,027.75 |
| 424 | 408231 | CLARKE | EDWARD | $ 3,308.19 | $ 2,652.75 | $ - | $ 5,960.94 | $ 5,960.94 | $ 11,921.88 |
| 425 | 1019657 | CLARKE JR | MELVIN | $ 616.68 | $ 57.69 | $ - | $ 674.38 | $ 674.38 | $ 1,348.75 |
| 426 | 591259 | CLAVEL | STEVE | $ 1,836.22 | $ 169.48 | $ - | $ 2,005.71 | $ 2,005.71 | $ 4,011.41 |
| 427 | 581000 | CLERGE | JOHANA | $ 300.54 | $ 8.91 | $ - | $ 309.45 | $ 309.45 | $ 618.91 |
| 428 | 921070 | CLIFFORD | KERN | $ 1,880.12 | $ 250.07 | $ 121.95 | $ 2,252.14 | $ 2,252.14 | $ 4,504.28 |
| 429 | 461079 | CLUNES | RYAN | $ 1,579.46 | $ 37.12 | $ - | $ 1,616.58 | $ 1,616.58 | $ 3,233.16 |
| 430 | 434449 | COBB | BEVERLY | $ - | $ - | $ - | $ - | $ - | $ - |
| 431 | 581009 | CODRINGTON | ROBERT | $ 2,069.43 | $ 82.29 | $ 171.47 | $ 2,323.20 | $ 2,323.20 | $ 4,646.39 |
| 432 | 580895 | COLAMARINO | CRAIG | $ 5,041.48 | $ 403.33 | $ - | $ 5,444.81 | $ 5,444.81 | $ 10,889.61 |
| 433 | 429670 | COLEMAN | JOHN | $ 1,060.49 | $ 512.49 | $ 101.26 | $ 1,674.24 | $ 1,674.24 | $ 3,348.49 |
| 434 | 369461 | COLEMAN | TREVOR | $ 1,933.21 | $ 353.63 | $ 165.65 | $ 2,452.48 | $ 2,452.48 | $ 4,904.96 |
| 435 | 1307533 | COLL MARTINEZ | ANDRES | $ 964.86 | $ 58.78 | $ 118.84 | $ 1,142.48 | $ 1,142.48 | $ 2,284.97 |
| 436 | 408842 | COLLAZO | ANGEL | $ - | $ 186.66 | $ 57.06 | $ 243.72 | $ 243.72 | $ 487.44 |
| 437 | 1026488 | COLLAZO | TIFFANY | $ 145.18 | $ 7.15 | $ - | $ 152.33 | $ 152.33 | $ 304.67 |
| 438 | 1081224 | COLLIER | DARRELL | $ 601.29 | $ 82.31 | $ - | $ 683.60 | $ 683.60 | $ 1,367.20 |
| 439 | 465245 | COLLINS | GARDENIA | $ 3,144.42 | $ 316.93 | $ 154.31 | $ 3,615.66 | $ 3,615.66 | $ 7,231.33 |
| 440 | 1397458 | COLLINS | KEVIN | $ 1,774.01 | $ 232.91 | $ - | $ 2,006.92 | $ 2,006.92 | $ 4,013.84 |
| 441 | 408660 | COLON | ALFRED | $ 435.36 | $ 84.82 | $ - | $ 520.17 | $ 520.17 | $ 1,040.34 |
| 442 | 531313 | COLON | HIRAM | $ - | $ 25.89 | $ - | $ 25.89 | $ 25.89 | $ 51.77 |
| 443 | 1359506 | COLON | JOSEPH | $ 1,049.52 | $ 240.90 | $ 235.58 | $ 1,526.01 | $ 1,526.01 | $ 3,052.01 |
| 444 | 407170 | COLON | LESLIE | $ 2,944.49 | $ 1,159.29 | $ - | $ 4,103.78 | $ 4,103.78 | $ 8,207.55 |
| 445 | 488477 | COLON | NIDSA | $ 3,098.49 | $ 155.53 | $ - | $ 3,254.02 | $ 3,254.02 | $ 6,508.03 |
| 446 | 1397459 | COLOPELNIC | MICHAEL | $ 1,666.85 | $ 126.17 | $ 81.63 | $ 1,874.65 | $ 1,874.65 | $ 3,749.31 |
| 447 | 996259 | COLVIL | ERIC | $ 1,519.71 | $ 43.12 | $ 86.65 | $ 1,649.48 | $ 1,649.48 | $ 3,298.97 |
| 448 | 488490 | COMBS-FIELDS | NIKCOLA | $ 827.95 | $ 58.42 | $ 68.48 | $ 954.85 | $ 954.85 | $ 1,909.70 |
| 449 | 406289 | COMERFORD | JOHN | $ 6,315.95 | $ 265.06 | $ 388.74 | $ 6,969.75 | $ 6,969.75 | $ 13,939.50 |
| 450 | 1222366 | COMPANION | GREGORY | $ 3,088.74 | $ 1,128.46 | $ 115.39 | $ 4,332.59 | $ 4,332.59 | $ 8,665.19 |
| 451 | 1269853 | COMPERE | WEBER | $ 1,105.59 | $ 301.99 | $ - | $ 1,407.58 | $ 1,407.58 | $ 2,815.15 |
| 452 | 434342 | CONCEPCION | ARTHUR | $ 3,777.40 | $ 91.28 | $ - | $ 3,868.67 | $ 3,868.67 | $ 7,737.35 |
| 453 | 430870 | CONCEPCION - MA | LORENA | $ 113.40 | $ 44.39 | $ 59.33 | $ 217.12 | $ 217.12 | $ 434.25 |
| 454 | 408211 | CONDON | MICHAEL | $ 483.64 | $ 0.80 | $ - | $ 484.44 | $ 484.44 | $ 968.88 |
| 455 | 1269854 | CONKLIN | MICHAEL | $ 2,261.18 | $ 60.00 | $ - | $ 2,321.18 | $ 2,321.18 | $ 4,642.36 |
| 456 | 610548 | CONNELL | ANDRIA | $ 654.65 | $ 75.48 | $ - | $ 730.13 | $ 730.13 | $ 1,460.25 |
| 457 | 555668 | CONNELL | DANIELLE | $ 685.71 | $ 316.78 | $ - | $ 1,002.50 | $ 1,002.50 | $ 2,004.99 |
| 458 | 1359507 | CONNORS | JOANNA | $ 3,826.59 | $ 84.03 | $ 174.23 | $ 4,084.85 | $ 4,084.85 | $ 8,169.71 |
| 459 | 253780 | CONTRERAS | JULIO | $ 4,708.29 | $ 74.57 | $ - | $ 4,782.85 | $ 4,782.85 | $ 9,565.71 |
| 460 | 1081685 | CONWAY | LUCY | $ 10,482.31 | $ 1,476.22 | $ - | $ 11,958.53 | $ 11,958.53 | $ 23,917.06 |
| 461 | 406683 | CONZO | JOSEPH | $ - | $ - | $ - | $ - | $ - | $ - |
| 462 | 1105964 | COOK | DAVID | $ 1,142.27 | $ 544.49 | $ 69.25 | $ 1,756.01 | $ 1,756.01 | $ 3,512.03 |
| 463 | 1133198 | COOK | JOHN | $ 250.28 | $ 79.62 | $ - | $ 329.90 | $ 329.90 | $ 659.79 |
| 464 | 406600 | COOKE | ALAN | $ 1,441.40 | $ 216.25 | $ 83.01 | $ 1,740.67 | $ 1,740.67 | $ 3,481.33 |
| 465 | 408547 | COPELAND | THEODORE | $ 2,887.65 | $ 1,029.00 | $ - | $ 3,916.65 | $ 3,916.65 | $ 7,833.29 |
| 466 | 500831 | CORCORAN | CINDY | $ - | $ - | $ - | $ - | $ - | $ - |
| 467 | 407720 | CORDERO | HENRY | $ 7,392.08 | $ 2,515.81 | $ - | $ 9,907.89 | $ 9,907.89 | $ 19,815.79 |
| 468 | 1107963 | CORDERO | JOSE | $ 278.99 | $ 94.02 | $ - | $ 373.01 | $ 373.01 | $ 746.01 |
| 469 | 576762 | CORDOVA | NICHOLAS | $ 1,356.56 | $ 267.50 | $ - | $ 1,624.06 | $ 1,624.06 | $ 3,248.12 |
| 470 | 1227774 | CORREA | MIGUEL | $ 1,047.06 | $ - | $ - | $ 1,047.06 | $ 1,047.06 | $ 2,094.13 |
| 471 | 580742 | CORREA | REINALDO | $ 2,429.92 | $ 362.56 | $ - | $ 2,792.48 | $ 2,792.48 | $ 5,584.96 |
| 472 | 1133193 | CORSELLO | DESIREE | $ 4,744.87 | $ 391.53 | $ 12.73 | $ 5,149.13 | $ 5,149.13 | $ 10,298.27 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 473 | 407421 | CORSO | ANTONINO | $ 2,336.93 | $ 176.71 | $ - | $ 2,513.64 | $ 2,513.64 | $ 5,027.28 |
| 474 | 441947 | CORTES | GARY | $ 1,542.09 | $ 384.29 | $ 97.50 | $ 2,023.88 | $ 2,023.88 | $ 4,047.77 |
| 475 | 1307548 | COSME | LEILA | $ 1,249.68 | $ 13.28 | $ 3.04 | $ 1,266.00 | $ 1,266.00 | $ 2,532.00 |
| 476 | 472038 | COSTANTINO | GUSTAVO | $ 3,073.31 | $ 103.25 | $ - | $ 3,176.56 | $ 3,176.56 | $ 6,353.12 |
| 477 | 1320980 | COSTELLO | JASON | $ 2,874.99 | $ 526.30 | $ 63.52 | $ 3,464.81 | $ 3,464.81 | $ 6,929.62 |
| 478 | 408133 | COURTADE | CARLOS | $ 1,630.25 | $ 0.82 | $ - | $ 1,631.07 | $ 1,631.07 | $ 3,262.14 |
| 479 | 408359 | COUSAR | SHERRIE | $ - | $ 3.10 | $ - | $ 3.10 | $ 3.10 | $ 6.19 |
| 480 | 816027 | COVINGTON | BARKIM | $ 1,673.49 | $ - | $ - | $ 1,673.49 | $ 1,673.49 | $ 3,346.99 |
| 481 | 1307553 | COX | JILLIAN | $ 4,859.54 | $ 776.79 | $ - | $ 5,636.33 | $ 5,636.33 | $ 11,272.65 |
| 482 | 1267901 | COX | ZACHE | $ 1,698.89 | $ 183.04 | $ - | $ 1,881.93 | $ 1,881.93 | $ 3,763.86 |
| 483 | 1210029 | COYNE | EUGENE | $ 1,412.89 | $ 11.59 | $ - | $ 1,424.47 | $ 1,424.47 | $ 2,848.95 |
| 484 | 407744 | COYNE | RONALD | $ 64.35 | $ 2.24 | $ - | $ 66.59 | $ 66.59 | $ 133.18 |
| 485 | 509208 | CREEDEN | PATRICK | $ 6,668.71 | $ 566.80 | $ - | $ 7,235.51 | $ 7,235.51 | $ 14,471.03 |
| 486 | 500804 | CREQUE | KENNETH | $ 9,135.95 | $ 2,259.84 | $ 156.80 | $ 11,552.59 | $ 11,552.59 | $ 23,105.18 |
| 487 | 408840 | CREWS | ROBERT | $ 2,564.64 | $ 381.32 | $ - | $ 2,945.95 | $ 2,945.95 | $ 5,891.91 |
| 488 | 1133199 | CRIADO-MASTROS | JUAN | $ 918.44 | $ 34.07 | $ - | $ 952.50 | $ 952.50 | $ 1,905.00 |
| 489 | 488462 | CRIADO-MASTROS | MARC | $ 48.48 | $ 25.38 | $ - | $ 73.87 | $ 73.87 | $ 147.73 |
| 490 | 1359508 | CRISCITIELLO | JAMES | $ 2,820.91 | $ 1,267.71 | $ 30.05 | $ 4,118.66 | $ 4,118.66 | $ 8,237.33 |
| 491 | 996803 | CROCCO | MARISSA | $ 87.77 | $ 0.81 | $ - | $ 88.59 | $ 88.59 | $ 177.17 |
| 492 | 1333283 | CROSS | CONRAD | $ 550.21 | $ 954.90 | $ - | $ 1,505.11 | $ 1,505.11 | $ 3,010.22 |
| 493 | 589878 | CROWLEY | EDWARD | $ 3,830.97 | $ 39.42 | $ - | $ 3,870.39 | $ 3,870.39 | $ 7,740.77 |
| 494 | 406900 | CRUTCH | ROBERT | $ 751.87 | $ 271.88 | $ - | $ 1,023.75 | $ 1,023.75 | $ 2,047.50 |
| 495 | 577047 | CRUTCHFIELD | CHRISTOPHER | $ 4,491.95 | $ 366.27 | $ 697.29 | $ 5,555.51 | $ 5,555.51 | $ 11,111.03 |
| 496 | 581008 | CRUTCHFIELD | KEISHA | $ 587.47 | $ 8.21 | $ 51.39 | $ 647.08 | $ 647.08 | $ 1,294.15 |
| 497 | 406402 | CRUZ | ALLEN | $ 154.58 | $ 0.61 | $ - | $ 155.19 | $ 155.19 | $ 310.38 |
| 498 | 1349240 | CRUZ | DAVID | $ 340.88 | $ 3.64 | $ - | $ 344.52 | $ 344.52 | $ 689.05 |
| 499 | 407550 | CRUZ | EMILIO | $ 1,753.41 | $ 46.95 | $ - | $ 1,800.36 | $ 1,800.36 | $ 3,600.71 |
| 500 | 1133240 | CRUZ | GINA | $ 1,075.40 | $ 205.41 | $ 231.14 | $ 1,511.94 | $ 1,511.94 | $ 3,023.89 |
| 501 | 799481 | CRUZ | JESSICA | $ 1,355.79 | $ 279.18 | $ 634.95 | $ 2,269.92 | $ 2,269.92 | $ 4,539.85 |
| 502 | 83893 | CRUZ | JOE | $ 3,297.11 | $ 307.29 | $ - | $ 3,604.39 | $ 3,604.39 | $ 7,208.79 |
| 503 | 541512 | CRUZ | JOSE | $ 6,681.38 | $ 4,089.06 | $ - | $ 10,770.44 | $ 10,770.44 | $ 21,540.88 |
| 504 | 1333208 | CRUZ | JOSEPH | $ 2,570.87 | $ 1,576.13 | $ - | $ 4,147.00 | $ 4,147.00 | $ 8,294.00 |
| 505 | 1067115 | CRUZ | REBECCA | $ 1,410.42 | $ 168.59 | $ 503.69 | $ 2,082.70 | $ 2,082.70 | $ 4,165.39 |
| 506 | 581001 | CRUZ | VERONICA | $ 2,119.81 | $ 1,011.36 | $ 76.26 | $ 3,207.43 | $ 3,207.43 | $ 6,414.86 |
| 507 | 449868 | CRUZ | YENY | $ 1,743.73 | $ 626.10 | $ - | $ 2,369.84 | $ 2,369.84 | $ 4,739.67 |
| 508 | 603565 | CUCCIO | JOHN | $ 3,748.47 | $ 0.01 | $ - | $ 3,748.49 | $ 3,748.49 | $ 7,496.97 |
| 509 | 406537 | CUCINELLI | MARY | $ 1,334.94 | $ 135.80 | $ - | $ 1,470.75 | $ 1,470.75 | $ 2,941.50 |
| 510 | 580752 | CUELLO | JOSEPH | $ 509.31 | $ 58.96 | $ - | $ 568.27 | $ 568.27 | $ 1,136.53 |
| 511 | 1133231 | CULCAY | ADRIAN | $ 262.67 | $ 137.82 | $ 30.54 | $ 431.03 | $ 431.03 | $ 862.07 |
| 512 | 1026491 | CULLEN | ANTHONY | $ 275.10 | $ 33.41 | $ - | $ 308.52 | $ 308.52 | $ 617.03 |
| 513 | 416249 | CUMBERBATCH | MICHAEL | $ 2,868.74 | $ 2,390.41 | $ 21.51 | $ 5,280.65 | $ 5,280.65 | $ 10,561.31 |
| 514 | 935517 | CUMMINGS | CLAYTON | $ 2,053.77 | $ 251.96 | $ - | $ 2,305.72 | $ 2,305.72 | $ 4,611.45 |
| 515 | 1015865 | CUMMINGS JR | NEVIN | $ 1,025.37 | $ 309.51 | $ - | $ 1,334.88 | $ 1,334.88 | $ 2,669.76 |
| 516 | 407135 | CUNNINGHAM | OWEN | $ 9,452.44 | $ 2,945.71 | $ - | $ 12,398.15 | $ 12,398.15 | $ 24,796.31 |
| 517 | 1105967 | CURATOLO | MICHAEL | $ 4,060.58 | $ 93.39 | $ 978.70 | $ 5,132.67 | $ 5,132.67 | $ 10,265.33 |
| 518 | 1041124 | CURIALE | STEPHEN | $ 901.03 | $ 471.92 | $ - | $ 1,372.95 | $ 1,372.95 | $ 2,745.90 |
| 519 | 1105968 | CURLING | DAVID | $ 2,530.87 | $ 174.78 | $ 63.42 | $ 2,769.07 | $ 2,769.07 | $ 5,538.13 |
| 520 | 20892 | CURRY | PETER | $ 11,789.99 | $ 6.42 | $ - | $ 11,796.41 | $ 11,796.41 | $ 23,592.83 |
| 521 | 1133201 | CURTIN | MICHAEL | $ 70.36 | $ 1.45 | $ - | $ 71.81 | $ 71.81 | $ 143.61 |
| 522 | 1307554 | CURTIN JR | WILLIAM | $ 2,688.30 | $ 581.22 | $ - | $ 3,269.52 | $ 3,269.52 | $ 6,539.03 |
| 523 | 1139200 | CURTIS | DYLAN | $ 449.52 | $ 44.68 | $ - | $ 494.20 | $ 494.20 | $ 988.40 |
| 524 | 406630 | D'AGOSTO | JOSEPH | $ 831.00 | $ 153.73 | $ - | $ 984.73 | $ 984.73 | $ 1,969.46 |
| 525 | 408819 | DAGROSSA | DONNA | $ 2,014.10 | $ 957.66 | $ 32.01 | $ 3,003.77 | $ 3,003.77 | $ 6,007.54 |
| 526 | 1013269 | DALEY | CHRISTOPHER | $ 6,427.62 | $ 900.96 | $ - | $ 7,328.58 | $ 7,328.58 | $ 14,657.16 |
| 527 | 1040915 | DALY | JOSEPH | $ 320.56 | $ 41.12 | $ - | $ 361.69 | $ 361.69 | $ 723.37 |
| 528 | 1349242 | DALY | MICHAEL | $ 1,639.87 | $ 176.94 | $ - | $ 1,816.82 | $ 1,816.82 | $ 3,633.64 |
| 529 | 1019659 | DALY | RYAN | $ - | $ 7.43 | $ - | $ 7.43 | $ 7.43 | $ 14.85 |
| 530 | 1223636 | DAMATO | NICHOLAS | $ 608.72 | $ 22.01 | $ - | $ 630.72 | $ 630.72 | $ 1,261.45 |
| 531 | 407211 | D'ANDREA | JOHN | $ 4,266.59 | $ 2,715.48 | $ 44.08 | $ 7,026.15 | $ 7,026.15 | $ 14,052.31 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 532 | 566434 | D'ANGELO | MARY | $ 2,464.18 | $ 59.68 | $ - | $ 2,523.86 | $ 2,523.86 | $ 5,047.72 |
| 533 | 472039 | DANGLADE | RHEINHOLD | $ 6,427.05 | $ 197.54 | $ - | $ 6,624.58 | $ 6,624.58 | $ 13,249.17 |
| 534 | 416252 | DANIEL | MICHELLE | $ 100.19 | $ 12.92 | $ - | $ 113.11 | $ 113.11 | $ 226.21 |
| 535 | 518143 | DANIELS | ERROL | $ 705.70 | $ 4.01 | $ - | $ 709.71 | $ 709.71 | $ 1,419.42 |
| 536 | 408925 | DANIELS | EUGENE | $ 3,297.78 | $ 384.31 | $ - | $ 3,682.09 | $ 3,682.09 | $ 7,364.17 |
| 537 | 1421184 | DANTUONO | JOSEPH | $ 2,332.86 | $ 111.03 | $ - | $ 2,443.89 | $ 2,443.89 | $ 4,887.78 |
| 538 | 1019661 | DARDEN | LATOYA | $ 2,659.05 | $ 803.25 | $ - | $ 3,462.30 | $ 3,462.30 | $ 6,924.60 |
| 539 | 1359509 | DASILVA | CATARINA | $ 2,229.73 | $ 397.33 | $ - | $ 2,627.06 | $ 2,627.06 | $ 5,254.11 |
| 540 | 1333209 | DATILUS | SENCIA | $ 416.83 | $ 170.12 | $ - | $ 586.94 | $ 586.94 | $ 1,173.88 |
| 541 | 1307556 | DAUR | BRIAN | $ 2,183.38 | $ 482.81 | $ - | $ 2,666.18 | $ 2,666.18 | $ 5,332.37 |
| 542 | 1048576 | DAVID | KERRY | $ 2,217.79 | $ 69.08 | $ - | $ 2,286.88 | $ 2,286.88 | $ 4,573.75 |
| 543 | 1041125 | DAVIS JR. | KENNETH | $ 1,775.78 | $ 675.77 | $ 82.19 | $ 2,533.75 | $ 2,533.75 | $ 5,067.49 |
| 544 | 531315 | DAVIUS | SORFFLY | $ 1,094.99 | $ 102.23 | $ - | $ 1,197.22 | $ 1,197.22 | $ 2,394.43 |
| 545 | 1100034 | DE LEON | DAVID | $ 4,549.26 | $ 697.88 | $ 5.80 | $ 5,252.93 | $ 5,252.93 | $ 10,505.87 |
| 546 | 443236 | DE LOS SANTOS | OCTAVIO | $ 996.64 | $ 387.33 | $ - | $ 1,383.97 | $ 1,383.97 | $ 2,767.93 |
| 547 | 1118569 | DEANGELO | THOMAS | $ 1,092.24 | $ 66.00 | $ - | $ 1,158.24 | $ 1,158.24 | $ 2,316.48 |
| 548 | 500811 | DEANTONIO | RODOLFO | $ 7,997.20 | $ 5,079.79 | $ - | $ 13,076.99 | $ 13,076.99 | $ 26,153.98 |
| 549 | 1397462 | DEBONET | CHRISTOPHER | $ 1,070.80 | $ 195.72 | $ - | $ 1,266.52 | $ 1,266.52 | $ 2,533.04 |
| 550 | 1333211 | DECARLO | CHRISTINE | $ 2,082.53 | $ 159.34 | $ - | $ 2,241.87 | $ 2,241.87 | $ 4,483.73 |
| 551 | 1307558 | DECESARE | ANTHONY | $ 1,126.17 | $ 6.69 | $ - | $ 1,132.87 | $ 1,132.87 | $ 2,265.73 |
| 552 | 1359510 | DECOSTA JR | DAVID | $ 663.38 | $ 45.54 | $ - | $ 708.92 | $ 708.92 | $ 1,417.84 |
| 553 | 406513 | DEDIVANOVIC | TONY | $ 4,815.91 | $ 413.95 | $ - | $ 5,229.86 | $ 5,229.86 | $ 10,459.72 |
| 554 | 461087 | DEFRANCESCO | CHRISTOPHER | $ 4,586.94 | $ 1,575.95 | $ 155.04 | $ 6,317.93 | $ 6,317.93 | $ 12,635.87 |
| 555 | 1359511 | DEGROOT | ANGELA | $ 1,172.77 | $ 57.37 | $ - | $ 1,230.14 | $ 1,230.14 | $ 2,460.28 |
| 556 | 1333210 | DEJESUS | GONZALO | $ 549.25 | $ 146.31 | $ 2.71 | $ 698.28 | $ 698.28 | $ 1,396.56 |
| 557 | 416267 | DEL MONICO | RICHARD | $ 5,245.91 | $ 3,310.05 | $ - | $ 8,555.96 | $ 8,555.96 | $ 17,111.93 |
| 558 | 603234 | DEL ROSARIO | JORDWIN | $ 303.85 | $ 152.91 | $ - | $ 456.77 | $ 456.77 | $ 913.54 |
| 559 | 1320983 | DEL SORBO | MICHAEL | $ 741.18 | $ 50.77 | $ - | $ 791.95 | $ 791.95 | $ 1,583.90 |
| 560 | 1222370 | DELAHOZ | LESLIE | $ 3,390.83 | $ 1,584.25 | $ 190.81 | $ 5,165.90 | $ 5,165.90 | $ 10,331.80 |
| 561 | 407262 | DELEON JR | ROBERT | $ - | $ 43.81 | $ 100.33 | $ 144.13 | $ 144.13 | $ 288.27 |
| 562 | 408355 | DELFINO | TANYA | $ - | $ 62.60 | $ - | $ 62.60 | $ 62.60 | $ 125.19 |
| 563 | 801599 | DELGADO | HELEN MARIE | $ 1,774.87 | $ 75.98 | $ - | $ 1,850.85 | $ 1,850.85 | $ 3,701.70 |
| 564 | 1089772 | DELGADO | KAREL | $ 2,353.47 | $ 245.53 | $ 34.90 | $ 2,633.90 | $ 2,633.90 | $ 5,267.79 |
| 565 | 980576 | DELGADO | RICKY | $ 8,363.47 | $ 2.54 | $ - | $ 8,366.01 | $ 8,366.01 | $ 16,732.02 |
| 566 | 406477 | DELGADO-SOSA | BLANCA | $ - | $ 61.48 | $ - | $ 61.48 | $ 61.48 | $ 122.97 |
| 567 | 1105970 | DELLOVA | VINCENT | $ 2,619.88 | $ 608.39 | $ 19.87 | $ 3,248.15 | $ 3,248.15 | $ 6,496.29 |
| 568 | 1154640 | DEMEESTER | MICHAEL | $ 945.60 | $ 64.75 | $ - | $ 1,010.35 | $ 1,010.35 | $ 2,020.69 |
| 569 | 1269857 | DEMINNO | STEVEN | $ 1,095.93 | $ 47.53 | $ - | $ 1,143.46 | $ 1,143.46 | $ 2,286.92 |
| 570 | 408856 | DEMOTT | CHRISTOPHER | $ 2,485.36 | $ 320.92 | $ 65.57 | $ 2,871.85 | $ 2,871.85 | $ 5,743.69 |
| 571 | 406476 | DENNIS | ADRIAN | $ 3,856.06 | $ 1,111.56 | $ - | $ 4,967.63 | $ 4,967.63 | $ 9,935.25 |
| 572 | 589348 | DENNIS | PEYTON | $ 770.78 | $ 211.96 | $ - | $ 982.74 | $ 982.74 | $ 1,965.48 |
| 573 | 407092 | DENSON | ROBERT | $ - | $ - | $ - | $ - | $ - | $ - |
| 574 | 603561 | DENYS | CARLOS | $ 569.82 | $ 20.98 | $ 25.28 | $ 616.09 | $ 616.09 | $ 1,232.18 |
| 575 | 409679 | DEPENA JR | LUIS | $ 171.24 | $ 17.39 | $ - | $ 188.63 | $ 188.63 | $ 377.27 |
| 576 | 500803 | DEPIETRO | JUDI | $ - | $ 18.08 | $ - | $ 18.08 | $ 18.08 | $ 36.16 |
| 577 | 407208 | DERAIMO | LEO | $ 7,972.76 | $ 440.39 | $ 406.08 | $ 8,819.23 | $ 8,819.23 | $ 17,638.46 |
| 578 | 603254 | DERE | ERIN | $ 1,614.48 | $ 473.64 | $ - | $ 2,088.12 | $ 2,088.12 | $ 4,176.25 |
| 579 | 408338 | DERESTO | JESSICA | $ - | $ 5.14 | $ - | $ 5.14 | $ 5.14 | $ 10.28 |
| 580 | 407813 | DERICO | ANTHONY | $ 5,795.79 | $ 14.20 | $ - | $ 5,809.98 | $ 5,809.98 | $ 11,619.97 |
| 581 | 498410 | DEROSA | PHILIP | $ 2,800.26 | $ 301.44 | $ - | $ 3,101.70 | $ 3,101.70 | $ 6,203.40 |
| 582 | 1137239 | DESANTIS | BRIAN | $ 2,178.68 | $ 83.45 | $ - | $ 2,262.13 | $ 2,262.13 | $ 4,524.26 |
| 583 | 1133203 | DESANTIS | WILLIAM | $ 916.71 | $ 7.91 | $ 70.61 | $ 995.22 | $ 995.22 | $ 1,990.45 |
| 584 | 488498 | DESARNO | FREDRIC | $ 393.17 | $ 77.92 | $ - | $ 471.09 | $ 471.09 | $ 942.18 |
| 585 | 407413 | DESENA | LISA | $ - | $ 24.80 | $ - | $ 24.80 | $ 24.80 | $ 49.61 |
| 586 | 407372 | DESGOUTTES | STEVE | $ 3,900.11 | $ 204.52 | $ 3.81 | $ 4,108.44 | $ 4,108.44 | $ 8,216.88 |
| 587 | 1006236 | DESMEDT | PETER | $ 2,037.07 | $ 44.22 | $ - | $ 2,081.29 | $ 2,081.29 | $ 4,162.57 |
| 588 | 1397463 | DEUTSCH | ZACHARY | $ 1,101.61 | $ 58.72 | $ - | $ 1,160.33 | $ 1,160.33 | $ 2,320.67 |
| 589 | 408872 | DEVAYNES | KATHLEEN | $ 637.86 | $ 382.98 | $ 50.55 | $ 1,071.39 | $ 1,071.39 | $ 2,142.79 |
| 590 | 1026490 | DEVINE JR. | CHRISTOPHER | $ 1,346.17 | $ 76.11 | $ - | $ 1,422.28 | $ 1,422.28 | $ 2,844.56 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 591 | 1100036 | DEVINO | LOUIS | $ 3,093.89 | $ 241.89 | $ - | $ 3,335.78 | $ 3,335.78 | $ 6,671.57 |
| 592 | 1349243 | DEVITO | MICHELLE | $ 1,747.60 | $ 215.00 | $ 34.22 | $ 1,996.81 | $ 1,996.81 | $ 3,993.62 |
| 593 | 1089751 | DEVLIN | MARGARET | $ 2,352.54 | $ 63.61 | $ 20.90 | $ 2,437.05 | $ 2,437.05 | $ 4,874.11 |
| 594 | 1100073 | DI NISO | JESSICA | $ 3,413.30 | $ 48.56 | $ - | $ 3,461.87 | $ 3,461.87 | $ 6,923.73 |
| 595 | 408253 | DIAZ | MOUSSA | $ - | $ 60.63 | $ - | $ 60.63 | $ 60.63 | $ 121.25 |
| 596 | 406918 | DIAZ | NELLY | $ 850.89 | $ 27.17 | $ - | $ 878.06 | $ 878.06 | $ 1,756.12 |
| 597 | 904584 | DIAZ | RAMIRITO | $ 635.31 | $ 79.85 | $ - | $ 715.16 | $ 715.16 | $ 1,430.32 |
| 598 | 1081232 | DIAZ | RAMON | $ 6,590.85 | $ 550.20 | $ - | $ 7,141.05 | $ 7,141.05 | $ 14,282.10 |
| 599 | 1349246 | DIAZ | ROCKY | $ 1,860.65 | $ 484.94 | $ - | $ 2,345.59 | $ 2,345.59 | $ 4,691.18 |
| 600 | 461064 | DIAZ JR | ROLAND | $ 1,020.26 | $ 29.22 | $ 425.23 | $ 1,474.70 | $ 1,474.70 | $ 2,949.40 |
| 601 | 581034 | DIFIORE | KEVIN | $ 2,418.17 | $ 2,086.41 | $ 99.34 | $ 4,603.92 | $ 4,603.92 | $ 9,207.84 |
| 602 | 1067135 | DIGIULIO | MATTHEW | $ 948.10 | $ 224.68 | $ - | $ 1,172.78 | $ 1,172.78 | $ 2,345.56 |
| 603 | 1359512 | DIKIY | ARTEM | $ 2,423.65 | $ 251.82 | $ 51.30 | $ 2,726.77 | $ 2,726.77 | $ 5,453.53 |
| 604 | 868000 | DILLIGAF | ANGREE | $ 1,148.16 | $ 96.91 | $ - | $ 1,245.07 | $ 1,245.07 | $ 2,490.13 |
| 605 | 406746 | DIMATTEI | ANTHONY | $ 3,182.62 | $ 17.25 | $ 308.34 | $ 3,508.21 | $ 3,508.21 | $ 7,016.42 |
| 606 | 512053 | DINH | TRINH | $ 817.27 | $ 923.46 | $ - | $ 1,740.73 | $ 1,740.73 | $ 3,481.47 |
| 607 | 603562 | DIPIETRA | WILLIAM | $ 2,015.29 | $ 91.88 | $ - | $ 2,107.16 | $ 2,107.16 | $ 4,214.33 |
| 608 | 518144 | DISAPIO | ANTHONY | $ 1,915.84 | $ 546.46 | $ 22.57 | $ 2,484.87 | $ 2,484.87 | $ 4,969.74 |
| 609 | 1397464 | DISCALA | MICHAEL | $ 704.92 | $ 111.20 | $ - | $ 816.12 | $ 816.12 | $ 1,632.24 |
| 610 | 1208823 | DISCEPOLO | JOSEPH | $ 1,368.62 | $ 115.81 | $ - | $ 1,484.43 | $ 1,484.43 | $ 2,968.86 |
| 611 | 406313 | DIXON | EDWARD | $ 2,655.27 | $ 833.31 | $ - | $ 3,488.58 | $ 3,488.58 | $ 6,977.16 |
| 612 | 409680 | DIXON | NICOLE | $ 2,019.91 | $ 55.67 | $ 102.12 | $ 2,177.70 | $ 2,177.70 | $ 4,355.39 |
| 613 | 1349247 | DOLGOUNOVA | SNEJANA | $ 5,363.86 | $ 1,145.60 | $ 3.92 | $ 6,513.37 | $ 6,513.37 | $ 13,026.75 |
| 614 | 408152 | DOMINGUEZ | MANUEL | $ 2,798.14 | $ 769.27 | $ - | $ 3,567.42 | $ 3,567.42 | $ 7,134.83 |
| 615 | 1269860 | DONALDSON | JUSTIN | $ 1,379.74 | $ 266.63 | $ 68.70 | $ 1,715.08 | $ 1,715.08 | $ 3,430.15 |
| 616 | 1078543 | DONAWA | PATRICK | $ 1,673.98 | $ 525.20 | $ 284.54 | $ 2,483.72 | $ 2,483.72 | $ 4,967.44 |
| 617 | 580750 | DONES | ELLIS | $ 6,747.63 | $ 909.18 | $ - | $ 7,656.81 | $ 7,656.81 | $ 15,313.63 |
| 618 | 488488 | DONNELLY | MARK | $ 2,134.60 | $ 907.02 | $ - | $ 3,041.61 | $ 3,041.61 | $ 6,083.23 |
| 619 | 589837 | DOREMUS | GEORGE | $ 9,010.65 | $ 330.85 | $ - | $ 9,341.51 | $ 9,341.51 | $ 18,683.01 |
| 620 | 1359513 | DORMAN | JAROSLAW | $ 2,493.44 | $ 428.18 | $ 591.97 | $ 3,513.58 | $ 3,513.58 | $ 7,027.16 |
| 621 | 1349249 | DORMAN | MICHAEL | $ 5,648.80 | $ 519.45 | $ 54.39 | $ 6,222.64 | $ 6,222.64 | $ 12,445.28 |
| 622 | 1333214 | DORNER | FREDERICK | $ 3,156.81 | $ 417.34 | $ 1,349.96 | $ 4,924.11 | $ 4,924.11 | $ 9,848.22 |
| 623 | 407704 | DOUGHERTY | JENNIFER | $ 4,539.96 | $ 151.12 | $ - | $ 4,691.09 | $ 4,691.09 | $ 9,382.17 |
| 624 | 1154645 | DOUGHERTY | KEVIN | $ 7,366.21 | $ 228.50 | $ - | $ 7,594.71 | $ 7,594.71 | $ 15,189.43 |
| 625 | 1397466 | DOWNEY | CHRISTOPHER | $ 2,677.20 | $ 89.37 | $ 625.38 | $ 3,391.95 | $ 3,391.95 | $ 6,783.89 |
| 626 | 875370 | DOYLEY | YANIQUE | $ 364.41 | $ 0.03 | $ - | $ 364.44 | $ 364.44 | $ 728.88 |
| 627 | 30020 | DRAKEFORD | TANYA | $ 3,636.03 | $ 2.57 | $ - | $ 3,638.61 | $ 3,638.61 | $ 7,277.21 |
| 628 | 1118567 | DREBSKAYA | YANINA | $ 2,868.53 | $ 722.22 | $ 52.90 | $ 3,643.65 | $ 3,643.65 | $ 7,287.29 |
| 629 | 1139204 | DRIZIS | CATHERINE | $ 980.53 | $ 418.11 | $ 4.67 | $ 1,403.30 | $ 1,403.30 | $ 2,806.61 |
| 630 | 1026498 | DRIZIS | DANA | $ 506.75 | $ 208.76 | $ - | $ 715.51 | $ 715.51 | $ 1,431.01 |
| 631 | 1013865 | DRUSE | SOLEDAD | $ 2,319.35 | $ 649.76 | $ - | $ 2,969.11 | $ 2,969.11 | $ 5,938.22 |
| 632 | 572415 | D'SOUZA | IAN | $ 614.92 | $ 5.75 | $ - | $ 620.66 | $ 620.66 | $ 1,241.33 |
| 633 | 980578 | DUFF | JIM | $ 1,264.71 | $ 16.96 | $ - | $ 1,281.67 | $ 1,281.67 | $ 2,563.34 |
| 634 | 1359514 | DUFFUS | CHRISTOPHER | $ 1,395.16 | $ 811.19 | $ - | $ 2,206.35 | $ 2,206.35 | $ 4,412.69 |
| 635 | 512030 | DUFFY | JESSICA | $ 538.81 | $ 124.89 | $ - | $ 663.70 | $ 663.70 | $ 1,327.40 |
| 636 | 541086 | DUGUID | KINESSA | $ 1,392.15 | $ 36.26 | $ - | $ 1,428.42 | $ 1,428.42 | $ 2,856.83 |
| 637 | 1139205 | DUNLAVEY | CHRISTOPHER | $ 3,598.99 | $ 454.40 | $ - | $ 4,053.39 | $ 4,053.39 | $ 8,106.79 |
| 638 | 1105971 | DUNN | RAYSHAUN | $ 1,557.64 | $ 126.51 | $ - | $ 1,684.16 | $ 1,684.16 | $ 3,368.31 |
| 639 | 603551 | DUQUE | SUSANNE | $ 1,686.38 | $ 549.51 | $ - | $ 2,235.89 | $ 2,235.89 | $ 4,471.78 |
| 640 | 1081234 | DURAN | ARIEL | $ 1,986.93 | $ 27.66 | $ 67.47 | $ 2,082.06 | $ 2,082.06 | $ 4,164.12 |
| 641 | 603232 | DURECOUT | JASON | $ 930.10 | $ 146.15 | $ 104.92 | $ 1,181.18 | $ 1,181.18 | $ 2,362.36 |
| 642 | 1164777 | DURKIN | THOMAS | $ 2,226.14 | $ 208.09 | $ - | $ 2,434.23 | $ 2,434.23 | $ 4,868.47 |
| 643 | 489385 | DUSSUAU | MICHAEL | $ 3,196.19 | $ 3,750.01 | $ 190.89 | $ 7,137.08 | $ 7,137.08 | $ 14,274.16 |
| 644 | 603554 | DWYER | JASON | $ 4,080.48 | $ 363.88 | $ 693.30 | $ 5,137.66 | $ 5,137.66 | $ 10,275.31 |
| 645 | 407703 | DYCKMAN | KARL | $ 5,215.40 | $ 4,381.06 | $ - | $ 9,596.45 | $ 9,596.45 | $ 19,192.91 |
| 646 | 1349251 | EASOP | BRYAN | $ 2,700.41 | $ 189.67 | $ 454.85 | $ 3,344.94 | $ 3,344.94 | $ 6,689.87 |
| 647 | 541068 | EASTERLING | UMEEKA | $ 1,180.12 | $ 114.98 | $ - | $ 1,295.10 | $ 1,295.10 | $ 2,590.19 |
| 648 | 1067139 | ECHEVARRIA | CHRISTOPHER | $ 9,883.88 | $ 39.73 | $ - | $ 9,923.60 | $ 9,923.60 | $ 19,847.21 |
| 649 | 1139206 | EDGE | SHAMEL | $ 4,403.97 | $ 493.99 | $ 648.93 | $ 5,546.89 | $ 5,546.89 | $ 11,093.79 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 650 | 1067144 | EDREHI | ANTHONY | $ 936.30 | $ 25.37 | $ - | $ 961.67 | $ 961.67 | $ 1,923.34 |
| 651 | 422404 | EDWARDS | AHMAD | $ 924.28 | $ 121.18 | $ - | $ 1,045.46 | $ 1,045.46 | $ 2,090.92 |
| 652 | 406384 | EDWARDS | FRANCINA | $ 2,484.87 | $ 30.76 | $ - | $ 2,515.63 | $ 2,515.63 | $ 5,031.26 |
| 653 | 1006237 | EDWARDS | LAITRICE | $ 507.64 | $ 13.62 | $ - | $ 521.26 | $ 521.26 | $ 1,042.52 |
| 654 | 1118670 | EGAN | JACQUELINE | $ 1,440.58 | $ 182.98 | $ - | $ 1,623.56 | $ 1,623.56 | $ 3,247.12 |
| 655 | 1143848 | EGAN | SHAUNA | $ 1,499.74 | $ 11.10 | $ - | $ 1,510.83 | $ 1,510.83 | $ 3,021.67 |
| 656 | 610540 | ELGUERA | LEISHA | $ 309.24 | $ 57.94 | $ - | $ 367.18 | $ 367.18 | $ 734.36 |
| 657 | 1019662 | ELKADI | ALICIA | $ 1,585.23 | $ 28.75 | $ - | $ 1,613.98 | $ 1,613.98 | $ 3,227.97 |
| 658 | 406184 | ELKIND | STEVEN | $ 1,502.48 | $ 214.33 | $ - | $ 1,716.81 | $ 1,716.81 | $ 3,433.63 |
| 659 | 1105760 | ELLIS | DORAUN | $ 22,018.12 | $ 116.64 | $ - | $ 22,134.76 | $ 22,134.76 | $ 44,269.52 |
| 660 | 1143832 | ELVY | DANNY | $ 4,011.41 | $ 497.10 | $ - | $ 4,508.51 | $ 4,508.51 | $ 9,017.01 |
| 661 | 1118666 | EMANUELE | DUBVA | $ 4,313.91 | $ 689.32 | $ - | $ 5,003.23 | $ 5,003.23 | $ 10,006.46 |
| 662 | 1118600 | EMANUELE | NICHOLAS | $ 1,466.85 | $ 389.20 | $ - | $ 1,856.05 | $ 1,856.05 | $ 3,712.10 |
| 663 | 1276528 | EMERY | EVA | $ 1,309.35 | $ 93.46 | $ - | $ 1,402.81 | $ 1,402.81 | $ 2,805.62 |
| 664 | 1100037 | EMINGTON | JOHN | $ 3,460.38 | $ 443.85 | $ - | $ 3,904.22 | $ 3,904.22 | $ 7,808.45 |
| 665 | 465252 | ENCARNACION JR | GEORGE | $ 7,432.24 | $ 414.15 | $ - | $ 7,846.39 | $ 7,846.39 | $ 15,692.79 |
| 666 | 1359515 | ENGLISH | DYLAN | $ 1,085.16 | $ 111.86 | $ - | $ 1,197.02 | $ 1,197.02 | $ 2,394.03 |
| 667 | 1397467 | ENGLISH | GARY | $ 400.90 | $ 50.20 | $ - | $ 451.10 | $ 451.10 | $ 902.20 |
| 668 | 980579 | ENTWISLE | WATSON | $ 1,125.42 | $ 313.06 | $ 444.22 | $ 1,882.70 | $ 1,882.70 | $ 3,765.40 |
| 669 | 408443 | EPHRAIM | BARBARA | $ 3,203.70 | $ 395.91 | $ - | $ 3,599.61 | $ 3,599.61 | $ 7,199.22 |
| 670 | 1227778 | EPSHTEYN | NOLAN | $ 1,633.91 | $ 81.01 | $ - | $ 1,714.92 | $ 1,714.92 | $ 3,429.84 |
| 671 | 1057450 | ESPADAS | FRANCISCO | $ 1,004.97 | $ 230.03 | $ - | $ 1,235.01 | $ 1,235.01 | $ 2,470.01 |
| 672 | 1105975 | ESPINAL | JEFFREY | $ 1,368.62 | $ 282.96 | $ 4.70 | $ 1,656.27 | $ 1,656.27 | $ 3,312.55 |
| 673 | 1118601 | ESPINAL | LIANA | $ 1,718.97 | $ 57.46 | $ 330.63 | $ 2,107.06 | $ 2,107.06 | $ 4,214.11 |
| 674 | 1143830 | ESPINOSA | JIMMY | $ 2,707.03 | $ 344.90 | $ 77.25 | $ 3,129.18 | $ 3,129.18 | $ 6,258.36 |
| 675 | 1208827 | ESPINOZA | JULIO | $ 8,182.78 | $ 4,665.65 | $ - | $ 12,848.44 | $ 12,848.44 | $ 25,696.88 |
| 676 | 610664 | ESQUIVIAS | JOSETTE | $ 35.35 | $ 3.84 | $ - | $ 39.19 | $ 39.19 | $ 78.38 |
| 677 | 1105976 | ESTELLA-RIVERA | NATALY | $ 459.10 | $ 11.19 | $ 65.80 | $ 536.09 | $ 536.09 | $ 1,072.19 |
| 678 | 940564 | ESTICK | MARK | $ 1,331.23 | $ 770.18 | $ 2.41 | $ 2,103.82 | $ 2,103.82 | $ 4,207.65 |
| 679 | 406862 | ETTIENNE | SHAWN | $ 231.95 | $ 20.85 | $ - | $ 252.80 | $ 252.80 | $ 505.60 |
| 680 | 408368 | EVANS | JOHN FM | $ 89.14 | $ 62.73 | $ - | $ 151.87 | $ 151.87 | $ 303.73 |
| 681 | 1269861 | EVANS | MARTIN | $ 3,482.92 | $ 498.91 | $ 170.67 | $ 4,152.50 | $ 4,152.50 | $ 8,304.99 |
| 682 | 494139 | EVANS | RAMLA | $ 307.25 | $ 83.47 | $ - | $ 390.72 | $ 390.72 | $ 781.43 |
| 683 | 1164778 | EZAGUI | ARON | $ 870.96 | $ 40.65 | $ - | $ 911.61 | $ 911.61 | $ 1,823.21 |
| 684 | 1041129 | EZE | MACDONALD | $ 1,498.92 | $ 820.28 | $ - | $ 2,319.20 | $ 2,319.20 | $ 4,638.41 |
| 685 | 407719 | FAETH | DONALD | $ 516.32 | $ 1,037.31 | $ 124.61 | $ 1,678.24 | $ 1,678.24 | $ 3,356.48 |
| 686 | 406689 | FALCON | YVETTE | $ 4,607.01 | $ 124.81 | $ - | $ 4,731.82 | $ 4,731.82 | $ 9,463.64 |
| 687 | 534976 | FALCONE | JASON | $ 2,633.84 | $ 546.55 | $ - | $ 3,180.39 | $ 3,180.39 | $ 6,360.79 |
| 688 | 1067153 | FANELLI | VINCENT | $ 2,162.44 | $ 562.30 | $ 443.73 | $ 3,168.47 | $ 3,168.47 | $ 6,336.93 |
| 689 | 572410 | FANFAIR-SIMON | ERIN | $ 911.95 | $ 380.17 | $ - | $ 1,292.12 | $ 1,292.12 | $ 2,584.24 |
| 690 | 1105977 | FANNING | KEVIN | $ 700.88 | $ 250.57 | $ - | $ 951.45 | $ 951.45 | $ 1,902.90 |
| 691 | 408874 | FARMER | KEM | $ 8,311.54 | $ 6,146.20 | $ - | $ 14,457.74 | $ 14,457.74 | $ 28,915.48 |
| 692 | 407699 | FARNUM | DACHARY | $ 5,826.04 | $ 2,686.47 | $ - | $ 8,512.52 | $ 8,512.52 | $ 17,025.04 |
| 693 | 991355 | FARRELL III | JOSEPH | $ 2,612.47 | $ 374.02 | $ - | $ 2,986.48 | $ 2,986.48 | $ 5,972.97 |
| 694 | 536894 | FARROW | RONELL | $ 279.42 | $ 26.13 | $ - | $ 305.55 | $ 305.55 | $ 611.10 |
| 695 | 1210032 | FAVATA | SALVATORE | $ 763.52 | $ 107.17 | $ - | $ 870.69 | $ 870.69 | $ 1,741.39 |
| 696 | 1397469 | FAZZINO | DANIEL | $ 1,594.35 | $ 105.14 | $ 439.62 | $ 2,139.11 | $ 2,139.11 | $ 4,278.22 |
| 697 | 408588 | FAZZINO | JOSEPH | $ 2,447.04 | $ 842.48 | $ - | $ 3,289.52 | $ 3,289.52 | $ 6,579.05 |
| 698 | 980580 | FAZZIOLA | KIMBERLY | $ 1,531.63 | $ 445.02 | $ - | $ 1,976.65 | $ 1,976.65 | $ 3,953.30 |
| 699 | 1143925 | FEATHERSTONE | MATTHEW | $ 910.06 | $ 71.25 | $ - | $ 981.31 | $ 981.31 | $ 1,962.61 |
| 700 | 406180 | FEINTUCH | HARVEY | $ 5,452.41 | $ 597.87 | $ - | $ 6,050.28 | $ 6,050.28 | $ 12,100.56 |
| 701 | 1397470 | FELDER | JOSEPH | $ 1,674.38 | $ 228.44 | $ - | $ 1,902.82 | $ 1,902.82 | $ 3,805.63 |
| 702 | 408616 | FELICIANO | DOMINGO | $ 1,544.55 | $ 63.29 | $ - | $ 1,607.84 | $ 1,607.84 | $ 3,215.67 |
| 703 | 408774 | FELTS | ROBERTO | $ 4,507.40 | $ 24.30 | $ - | $ 4,531.70 | $ 4,531.70 | $ 9,063.40 |
| 704 | 1359516 | FENNELL | DANIEL | $ 2,630.39 | $ 289.29 | $ 636.49 | $ 3,556.17 | $ 3,556.17 | $ 7,112.33 |
| 705 | 1086872 | FENNELL | MICHAEL | $ 2,665.00 | $ 292.33 | $ - | $ 2,957.33 | $ 2,957.33 | $ 5,914.67 |
| 706 | 1048551 | FERGUSON | DWIGHT | $ 1,233.78 | $ 157.89 | $ - | $ 1,391.67 | $ 1,391.67 | $ 2,783.33 |
| 707 | 933507 | FERNANDEZ | DANIEL | $ 2,434.12 | $ 224.27 | $ 943.57 | $ 3,601.97 | $ 3,601.97 | $ 7,203.93 |
| 708 | 408215 | FERNANDEZ | MARTIN | $ 2,983.29 | $ 240.30 | $ - | $ 3,223.59 | $ 3,223.59 | $ 6,447.17 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 709 | 1057451 | FERNANDEZ | SAMUEL | $ 2,717.45 | $ 156.50 | $ 377.91 | $ 3,251.87 | $ 3,251.87 | $ 6,503.73 |
| 710 | 1359517 | FERRARA | MICHAEL | $ 1,917.38 | $ 1,508.68 | $ 32.79 | $ 3,458.84 | $ 3,458.84 | $ 6,917.69 |
| 711 | 1210033 | FERRARA | SALVATORE | $ 2,563.93 | $ 55.98 | $ - | $ 2,619.91 | $ 2,619.91 | 5,239.82 |
| 712 | 1359518 | FERRARA | THOMAS | $ 3,667.35 | $ 654.50 | $ - | $ 4,321.85 | $ 4,321.85 | 8,643.69 |
| 713 | 441954 | FERREIRA | RAY | $ 2,263.26 | $ 1,803.69 | $ - | $ 4,066.95 | $ 4,066.95 | 8,133.90 |
| 714 | 1143923 | FERRER | TAMARA | $ 2,721.81 | $ 346.03 | $ - | $ 3,067.84 | $ 3,067.84 | 6,135.68 |
| 715 | 980581 | FETSCHER III | BRIAN | $ 2,086.87 | $ 87.84 | $ - | $ 2,174.70 | $ 2,174.70 | 4,349.41 |
| 716 | 1421148 | FIBBIO | APRIL | $ 555.66 | $ 55.91 | $ 2.39 | $ 613.96 | $ 613.96 | 1,227.93 |
| 717 | 408493 | FIEBERT | SHERRI | $ 1,289.82 | $ 55.33 | $ - | $ 1,345.15 | $ 1,345.15 | 2,690.29 |
| 718 | 1359519 | FIGARO | TIMOTHY | $ 1,623.70 | $ 30.10 | $ - | $ 1,653.80 | $ 1,653.80 | 3,307.60 |
| 719 | 1026493 | FIGUEROA | JERRY | $ 2,432.48 | $ 55.41 | $ - | $ 2,487.89 | $ 2,487.89 | 4,975.77 |
| 720 | 919401 | FIGUEROA | MICHAEL | $ 1,381.94 | $ 176.13 | $ - | $ 1,558.06 | $ 1,558.06 | 3,116.13 |
| 721 | 1359520 | FINK | KENNETH | $ 139.49 | $ 0.17 | $ - | $ 139.66 | $ 139.66 | 279.31 |
| 722 | 1057452 | FINNELL | JAMES | $ 1,047.80 | $ - | $ - | $ 1,047.80 | $ 1,047.80 | 2,095.60 |
| 723 | 408027 | FINNERAN | MICHAEL | $ - | $ 376.81 | $ - | $ 376.81 | $ 376.81 | 753.62 |
| 724 | 1210035 | FIORE | CARMINE | $ 1,407.01 | $ 81.46 | $ - | $ 1,488.47 | $ 1,488.47 | 2,976.93 |
| 725 | 577238 | FIORILLO | ANDREW | $ 7,311.79 | $ 1,579.51 | $ - | $ 8,891.30 | $ 8,891.30 | 17,782.60 |
| 726 | 1333220 | FIORITO | MATTHEW | $ 1,412.33 | $ 77.80 | $ 54.10 | $ 1,544.23 | $ 1,544.23 | 3,088.47 |
| 727 | 1333221 | FISHER | COREY | $ 480.28 | $ 42.40 | $ - | $ 522.68 | $ 522.68 | 1,045.35 |
| 728 | 580994 | FITCH | JOSH | $ 6,219.48 | $ 640.33 | $ - | $ 6,859.82 | $ 6,859.82 | 13,719.63 |
| 729 | 1133206 | FITTS | BRENDAN | $ 1,175.34 | $ 73.38 | $ - | $ 1,248.72 | $ 1,248.72 | 2,497.44 |
| 730 | 603233 | FITZPATRICK | DANIEL | $ 4,612.11 | $ 195.82 | $ - | $ 4,807.93 | $ 4,807.93 | 9,615.86 |
| 731 | 465641 | FITZPATRICK | KRISTEN | $ 1,309.63 | $ 181.92 | $ - | $ 1,491.55 | $ 1,491.55 | 2,983.10 |
| 732 | 391054 | FLAKSMAN | STANISLAV | $ 4,256.10 | $ 574.00 | $ - | $ 4,830.10 | $ 4,830.10 | 9,660.20 |
| 733 | 1269862 | FLANAGAN | BRIAN | $ 1,183.68 | $ 82.97 | $ - | $ 1,266.64 | $ 1,266.64 | 2,533.29 |
| 734 | 1027238 | FLEMING | LEE | $ 3,568.51 | $ 16.82 | $ - | $ 3,585.32 | $ 3,585.32 | 7,170.64 |
| 735 | 1013873 | FLEMING JR | ROBERT | $ 1,256.89 | $ 155.26 | $ - | $ 1,412.15 | $ 1,412.15 | 2,824.30 |
| 736 | 1165212 | FLOOD | KEVIN | $ 768.27 | $ 53.23 | $ - | $ 821.50 | $ 821.50 | 1,643.00 |
| 737 | 408761 | FLOOD | SHELLY | $ 1,002.39 | $ 13.93 | $ - | $ 1,016.32 | $ 1,016.32 | 2,032.65 |
| 738 | 407177 | FLOOD | VINCE | $ 4,270.46 | $ 31.42 | $ 167.99 | $ 4,469.87 | $ 4,469.87 | 8,939.73 |
| 739 | 408948 | FLOREAL | ERNST | $ 70.04 | $ 19.12 | $ - | $ 89.16 | $ 89.16 | 178.31 |
| 740 | 416273 | FLORES | MIGUEL | $ 2,538.85 | $ 2,060.19 | $ - | $ 4,599.04 | $ 4,599.04 | 9,198.08 |
| 741 | 507686 | FLORES | SERAFIN | $ 994.48 | $ 55.15 | $ 5.16 | $ 1,054.80 | $ 1,054.80 | 2,109.59 |
| 742 | 489384 | FLOWER | RICHARD | $ 3,126.45 | $ 365.06 | $ 298.99 | $ 3,790.51 | $ 3,790.51 | 7,581.02 |
| 743 | 408974 | FLOYD | GREG | $ 1,145.25 | $ 533.79 | $ - | $ 1,679.04 | $ 1,679.04 | 3,358.09 |
| 744 | 409028 | FLOYD | RONALD | $ 102.36 | $ 3.50 | $ - | $ 105.87 | $ 105.87 | 211.73 |
| 745 | 1089763 | FOLLINS | MONIQUE | $ 3,529.79 | $ 1,016.49 | $ - | $ 4,546.28 | $ 4,546.28 | 9,092.56 |
| 746 | 1154653 | FONSECA | BRUCE | $ 2,044.20 | $ 554.20 | $ 29.40 | $ 2,627.80 | $ 2,627.80 | 5,255.60 |
| 747 | 237567 | FORBES | PERCY | $ 5,141.17 | $ 291.86 | $ - | $ 5,433.03 | $ 5,433.03 | 10,866.06 |
| 748 | 1320990 | FORCENITO | CHRISTOPHER | $ 359.81 | $ 8.88 | $ - | $ 368.70 | $ 368.70 | 737.39 |
| 749 | 406894 | FORD | EVELYN | $ 1,540.87 | $ 162.84 | $ - | $ 1,703.71 | $ 1,703.71 | 3,407.43 |
| 750 | 1359521 | FORDE-HAMILTON | VICKI | $ - | $ - | $ - | $ - | $ - | $ - |
| 751 | 1064193 | FORREST | SHAUNA | $ 716.69 | $ 158.88 | $ - | $ 875.57 | $ 875.57 | 1,751.13 |
| 752 | 410440 | FORSTER | CHRISTINE | $ 618.59 | $ 10.20 | $ 31.02 | $ 659.81 | $ 659.81 | 1,319.61 |
| 753 | 1067162 | FRANCIS | ELVIRA | $ 738.12 | $ 209.06 | $ - | $ 947.18 | $ 947.18 | 1,894.36 |
| 754 | 1048553 | FRANCIS | KATHYANN | $ 3,436.82 | $ 1,533.10 | $ - | $ 4,969.93 | $ 4,969.93 | 9,939.86 |
| 755 | 610555 | FRANCIS | ORAL | $ 1,944.76 | $ 659.77 | $ - | $ 2,604.53 | $ 2,604.53 | 5,209.05 |
| 756 | 577171 | FRANCO | ERIC | $ 5,932.49 | $ 180.06 | $ - | $ 6,112.55 | $ 6,112.55 | 12,225.10 |
| 757 | 1143920 | FRANCOIS | ALAISHA | $ 1,380.83 | $ 4.96 | $ - | $ 1,385.78 | $ 1,385.78 | 2,771.56 |
| 758 | 603548 | FRANGELLA | KRISTINA | $ 1,021.64 | $ 210.09 | $ 6.53 | $ 1,238.26 | $ 1,238.26 | 2,476.52 |
| 759 | 1089767 | FRANKLIN | IAN | $ 815.98 | $ 42.34 | $ - | $ 858.31 | $ 858.31 | 1,716.63 |
| 760 | 1154657 | FRANTZEN | PETER | $ 1,161.99 | $ 116.53 | $ 106.65 | $ 1,385.16 | $ 1,385.16 | 2,770.32 |
| 761 | 996549 | FRAWLEY | KATHERINE | $ 1,220.12 | $ 23.50 | $ 31.76 | $ 1,275.38 | $ 1,275.38 | 2,550.76 |
| 762 | 1067585 | FRAZIER | TYRELL | $ 840.75 | $ 22.05 | $ 85.76 | $ 948.56 | $ 948.56 | 1,897.11 |
| 763 | 1006240 | FRCKOVSKI | VLADO | $ 1,488.09 | $ 125.56 | $ - | $ 1,613.65 | $ 1,613.65 | 3,227.30 |
| 764 | 408671 | FREDERICKS | ALBERT | $ 1,625.66 | $ 61.38 | $ - | $ 1,687.04 | $ 1,687.04 | 3,374.08 |
| 765 | 1100039 | FREDETTE | ROBERT | $ 691.26 | $ 78.47 | $ - | $ 769.73 | $ 769.73 | 1,539.46 |
| 766 | 541033 | FREELAND | ERICA | $ 2,737.36 | $ 220.65 | $ - | $ 2,958.01 | $ 2,958.01 | 5,916.03 |
| 767 | 611111 | FREGONESE | MICHAEL | $ 2,750.42 | $ 15.14 | $ 6.84 | $ 2,772.41 | $ 2,772.41 | 5,544.81 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|-------|------|-------|---------------------|----------|-------------------|-------------------------------|------------------------|--------------------------------------|
| 768 | 1019665 | FRENCH | STEPHANIE | $ 1,076.84 | $ 39.29 | $ 178.14 | $ 1,294.26 | $ 1,294.26 | $ 2,588.53 |
| 769 | 407969 | FRIEND | VANESSA | $ 682.37 | $ 456.45 | $ 203.84 | $ 1,342.66 | $ 1,342.66 | $ 2,685.33 |
| 770 | 1359522 | FROHNHOEFER | JONATHAN | $ 670.45 | $ 14.27 | $ - | $ 684.72 | $ 684.72 | $ 1,369.45 |
| 771 | 1019666 | FRUMER | JOSHUA | $ 3,498.09 | $ 5,836.10 | $ - | $ 9,334.19 | $ 9,334.19 | $ 18,668.38 |
| 772 | 434451 | FUNARO | BRUCE | $ 515.92 | $ 91.31 | $ - | $ 607.24 | $ 607.24 | $ 1,214.47 |
| 773 | 434529 | FUNK | SCOTT | $ 4,292.77 | $ - | $ - | $ 4,292.77 | $ 4,292.77 | $ 8,585.54 |
| 774 | 1089760 | FURUTA | KENSHIN | $ 2,747.81 | $ 437.42 | $ - | $ 3,185.22 | $ 3,185.22 | $ 6,370.45 |
| 775 | 1041131 | GABRIELLI | CARLO | $ 3,170.04 | $ 1,158.88 | $ - | $ 4,328.92 | $ 4,328.92 | $ 8,657.84 |
| 776 | 870139 | GAENGAN | JAPHET | $ 5,661.45 | $ 1,362.51 | $ 439.27 | $ 7,463.23 | $ 7,463.23 | $ 14,926.45 |
| 777 | 1320991 | GAGLIANO | JOHN | $ 4,147.18 | $ 568.83 | $ - | $ 4,716.01 | $ 4,716.01 | $ 9,432.02 |
| 778 | 1064200 | GALAGARZA | ANDY | $ 896.73 | $ 166.73 | $ - | $ 1,063.46 | $ 1,063.46 | $ 2,126.92 |
| 779 | 1210036 | GALLAGHER | KURT | $ 654.03 | $ 17.95 | $ - | $ 671.98 | $ 671.98 | $ 1,343.96 |
| 780 | 1397472 | GALLEGO | ANDRES | $ 1,416.61 | $ 240.37 | $ 26.01 | $ 1,682.99 | $ 1,682.99 | $ 3,365.97 |
| 781 | 1359523 | GALLO | ANTHONY | $ 2,854.41 | $ 656.01 | $ 4.85 | $ 3,515.27 | $ 3,515.27 | $ 7,030.54 |
| 782 | 1397473 | GALLO | CHRISTOPHER | $ 738.15 | $ 84.37 | $ - | $ 822.52 | $ 822.52 | $ 1,645.04 |
| 783 | 1349254 | GALLOZA | MARISOL | $ 690.16 | $ 49.29 | $ 45.78 | $ 785.23 | $ 785.23 | $ 1,570.45 |
| 784 | 593889 | GAMBLE | DWANE | $ 2,375.00 | $ 1,243.57 | $ - | $ 3,618.57 | $ 3,618.57 | $ 7,237.14 |
| 785 | 1104534 | GANDOLFO | CARL | $ 1,073.73 | $ 8.15 | $ - | $ 1,081.89 | $ 1,081.89 | $ 2,163.78 |
| 786 | 1139208 | GARCIA | ALFREDO | $ 1,194.99 | $ 10.87 | $ - | $ 1,205.86 | $ 1,205.86 | $ 2,411.72 |
| 787 | 1210052 | GARCIA | BRENDA | $ 965.62 | $ 86.38 | $ - | $ 1,052.00 | $ 1,052.00 | $ 2,104.00 |
| 788 | 1105765 | GARCIA | CHRISTIAN | $ 2,494.80 | $ 217.13 | $ - | $ 2,711.93 | $ 2,711.93 | $ 5,423.87 |
| 789 | 408844 | GARCIA | CHRISTINE | $ 754.86 | $ 129.34 | $ - | $ 884.20 | $ 884.20 | $ 1,768.41 |
| 790 | 515291 | GARCIA | DIONISIO | $ 4,537.69 | $ 866.85 | $ - | $ 5,404.54 | $ 5,404.54 | $ 10,809.08 |
| 791 | 572417 | GARCIA | JENICE | $ 1,549.07 | $ 536.36 | $ - | $ 2,085.42 | $ 2,085.42 | $ 4,170.85 |
| 792 | 1320992 | GARCIA | JESSY | $ 3,741.36 | $ 377.92 | $ 729.66 | $ 4,848.94 | $ 4,848.94 | $ 9,697.87 |
| 793 | 490555 | GARCIA | JUAN | $ 1,513.28 | $ 193.39 | $ - | $ 1,706.66 | $ 1,706.66 | $ 3,413.33 |
| 794 | 1359524 | GARCIA | KAHMIL | $ 3,672.41 | $ 559.50 | $ 67.05 | $ 4,298.95 | $ 4,298.95 | $ 8,597.91 |
| 795 | 572393 | GARCIA | LEONORE | $ 1,531.65 | $ 348.70 | $ - | $ 1,880.35 | $ 1,880.35 | $ 3,760.70 |
| 796 | 1333284 | GARCIA | MIGUEL | $ 351.92 | $ 14.25 | $ - | $ 366.17 | $ 366.17 | $ 732.34 |
| 797 | 173373 | GARCIA | ROBERT | $ 5,681.11 | $ 801.02 | $ - | $ 6,482.13 | $ 6,482.13 | $ 12,964.26 |
| 798 | 1359525 | GARCIA | SONIA | $ 2,135.39 | $ 681.37 | $ 38.31 | $ 2,855.07 | $ 2,855.07 | $ 5,710.13 |
| 799 | 1137219 | GARDINER | JOSHUA | $ 5,331.89 | $ 857.89 | $ - | $ 6,189.78 | $ 6,189.78 | $ 12,379.55 |
| 800 | 1006242 | GARDNER | JANICE | $ 933.14 | $ 40.53 | $ - | $ 973.67 | $ 973.67 | $ 1,947.34 |
| 801 | 406929 | GARDON | ROLANDO | $ 137.90 | $ 8.29 | $ 79.35 | $ 225.54 | $ 225.54 | $ 451.08 |
| 802 | 1397474 | GARNEAU | KELCEE | $ 4,721.62 | $ 16.45 | $ - | $ 4,738.07 | $ 4,738.07 | $ 9,476.13 |
| 803 | 408240 | GARWOOD | CRAIG | $ 2,641.26 | $ 45.19 | $ 93.47 | $ 2,779.91 | $ 2,779.91 | $ 5,559.83 |
| 804 | 409687 | GASKIN JR | ALFREDO | $ 950.68 | $ 296.24 | $ - | $ 1,246.92 | $ 1,246.92 | $ 2,493.84 |
| 805 | 1100040 | GAVRILOV | ANATOLIY | $ 3,550.78 | $ 1,751.91 | $ - | $ 5,302.70 | $ 5,302.70 | $ 10,605.39 |
| 806 | 1041133 | GAW | ALFREDO | $ 6,105.91 | $ 180.60 | $ - | $ 6,286.51 | $ 6,286.51 | $ 12,573.02 |
| 807 | 407029 | GAYLE | MICHAEL | $ 5,887.83 | $ 1,278.16 | $ - | $ 7,165.99 | $ 7,165.99 | $ 14,331.98 |
| 808 | 1333222 | GBOR | EDISON | $ 1,639.16 | $ 389.93 | $ - | $ 2,029.09 | $ 2,029.09 | $ 4,058.18 |
| 809 | 408697 | GEIGER | MARIA | $ 1,538.62 | $ 64.90 | $ - | $ 1,603.52 | $ 1,603.52 | $ 3,207.04 |
| 810 | 1118674 | GEISER | BRUCE | $ 3,089.88 | $ 1,390.79 | $ - | $ 4,480.67 | $ 4,480.67 | $ 8,961.34 |
| 811 | 443267 | GELDARD | ANGELA | $ 2,957.46 | $ 108.25 | $ - | $ 3,065.71 | $ 3,065.71 | $ 6,131.42 |
| 812 | 1040918 | GELDARD | SARAH | $ 4,194.82 | $ 212.84 | $ 1.76 | $ 4,409.43 | $ 4,409.43 | $ 8,818.85 |
| 813 | 500986 | GELLER | BARBIEJO | $ 1,160.17 | $ 115.20 | $ - | $ 1,275.37 | $ 1,275.37 | $ 2,550.73 |
| 814 | 418448 | GENOIS | FRANER | $ 6,029.86 | $ 85.35 | $ - | $ 6,115.21 | $ 6,115.21 | $ 12,230.42 |
| 815 | 1133210 | GEORGE | IAN | $ 3,240.10 | $ 201.51 | $ - | $ 3,441.62 | $ 3,441.62 | $ 6,883.23 |
| 816 | 1165215 | GERDTS JR | BRIAN | $ 796.03 | $ 56.00 | $ - | $ 852.03 | $ 852.03 | $ 1,704.06 |
| 817 | 408773 | GETTENS | WILLIAM | $ 1,229.68 | $ 56.04 | $ - | $ 1,285.72 | $ 1,285.72 | $ 2,571.44 |
| 818 | 611236 | GIACALONE | MATTHEW | $ 3,412.18 | $ 17.73 | $ - | $ 3,429.91 | $ 3,429.91 | $ 6,859.81 |
| 819 | 1333223 | GIANNELLA | MATTHEW | $ 2,400.44 | $ 314.65 | $ - | $ 2,715.09 | $ 2,715.09 | $ 5,430.19 |
| 820 | 408911 | GIBBERMAN | RONALD | $ 4,688.82 | $ 472.87 | $ - | $ 5,161.69 | $ 5,161.69 | $ 10,323.38 |
| 821 | 1307482 | GILBERT | JOHN | $ 1,979.68 | $ 437.91 | $ - | $ 2,417.59 | $ 2,417.59 | $ 4,835.18 |
| 822 | 1290998 | GILKES | CHRISTOPHER | $ 2,589.88 | $ 640.62 | $ 171.21 | $ 3,401.71 | $ 3,401.71 | $ 6,803.42 |
| 823 | 490566 | GILKES | DWAYNE | $ 1,301.09 | $ 103.37 | $ - | $ 1,404.46 | $ 1,404.46 | $ 2,808.92 |
| 824 | 411271 | GILLARD | NORMAN | $ 3,888.41 | $ 2,432.40 | $ - | $ 6,320.82 | $ 6,320.82 | $ 12,641.63 |
| 825 | 589357 | GILLISON | TANIKA | $ 2,229.29 | $ 70.27 | $ - | $ 2,299.56 | $ 2,299.56 | $ 4,599.12 |
| 826 | 1027240 | GINOBBI | JOSEPH | $ 1,527.82 | $ 328.64 | $ - | $ 1,856.45 | $ 1,856.45 | $ 3,712.91 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 827 | 1397477 | GINTY | MICHAEL | $ 891.73 | $ 320.73 | $ 180.42 | $ 1,392.88 | $ 1,392.88 | $ 2,785.77 |
| 828 | 532915 | GIRAO | MARCO | $ 4,622.42 | $ 4,569.73 | $ 261.13 | $ 9,453.28 | $ 9,453.28 | $ 18,906.56 |
| 829 | 603553 | GIRGENTI | ANNEMARIE | $ 268.04 | $ 17.82 | $ 45.06 | $ 330.92 | $ 330.92 | $ 661.83 |
| 830 | 118132 | GIVENS | ROY | $ 4,289.95 | $ 57.16 | $ - | $ 4,347.11 | $ 4,347.11 | $ 8,694.23 |
| 831 | 1006244 | GJYREZI | ERLIS | $ 2,162.69 | $ 1,915.06 | $ - | $ 4,077.75 | $ 4,077.75 | $ 8,155.50 |
| 832 | 406146 | GLAUDE | DONNA | $ 826.86 | $ 631.91 | $ - | $ 1,458.76 | $ 1,458.76 | $ 2,917.52 |
| 833 | 408749 | GLICK | ALAN | $ 139.66 | $ 18.83 | $ - | $ 158.49 | $ 158.49 | $ 316.98 |
| 834 | 1040921 | GLOVER | JOHN | $ - | $ 190.14 | $ - | $ 190.14 | $ 190.14 | $ 380.27 |
| 835 | 1320993 | GNEZDOVSKIY | OLEG | $ 1,167.49 | $ 113.07 | $ - | $ 1,280.56 | $ 1,280.56 | $ 2,561.11 |
| 836 | 1118613 | GOEPFERT | DON | $ 7,256.17 | $ 107.82 | $ - | $ 7,363.98 | $ 7,363.98 | $ 14,727.97 |
| 837 | 1421137 | GOFFE | SHELDON | $ 2,487.37 | $ 561.84 | $ - | $ 3,049.21 | $ 3,049.21 | $ 6,098.42 |
| 838 | 1104535 | GOLDSON | LEON | $ 4,959.62 | $ 873.89 | $ 28.27 | $ 5,861.77 | $ 5,861.77 | $ 11,723.54 |
| 839 | 1165217 | GOMES | DILSHAN | $ 4,151.02 | $ 450.19 | $ - | $ 4,601.21 | $ 4,601.21 | $ 9,202.42 |
| 840 | 408763 | GOMEZ | ALEXANDER | $ 1,534.82 | $ 402.33 | $ - | $ 1,937.15 | $ 1,937.15 | $ 3,874.30 |
| 841 | 494138 | GOMEZ | AWILDA | $ 2,848.36 | $ 39.96 | $ - | $ 2,888.32 | $ 2,888.32 | $ 5,776.64 |
| 842 | 1057454 | GOMEZ | HENRY | $ 308.49 | $ 10.70 | $ - | $ 319.19 | $ 319.19 | $ 638.38 |
| 843 | 1359526 | GONCALVES | JONATHAN | $ 412.09 | $ 4.03 | $ - | $ 416.12 | $ 416.12 | $ 832.25 |
| 844 | 1222373 | GONZALES | CHRISTOPHER | $ 3,661.38 | $ 768.31 | $ 120.69 | $ 4,550.39 | $ 4,550.39 | $ 9,100.78 |
| 845 | 407869 | GONZALES | DONA | $ 1,570.16 | $ 1,003.26 | $ - | $ 2,573.42 | $ 2,573.42 | $ 5,146.84 |
| 846 | 1041134 | GONZALEZ | ADI | $ 2,368.67 | $ 464.69 | $ - | $ 2,833.36 | $ 2,833.36 | $ 5,666.71 |
| 847 | 1359527 | GONZALEZ | ALEX | $ 3,282.26 | $ 404.02 | $ - | $ 3,686.28 | $ 3,686.28 | $ 7,372.57 |
| 848 | 576476 | GONZALEZ | ANDRE | $ 2,759.18 | $ 1,223.89 | $ - | $ 3,983.07 | $ 3,983.07 | $ 7,966.14 |
| 849 | 1165219 | GONZALEZ | CARLOS | $ 4,383.87 | $ 236.30 | $ - | $ 4,620.17 | $ 4,620.17 | $ 9,240.34 |
| 850 | 1165220 | GONZALEZ | EDWIN | $ 4,595.92 | $ 863.40 | $ - | $ 5,459.32 | $ 5,459.32 | $ 10,918.64 |
| 851 | 490568 | GONZALEZ | ENRIQUE | $ 3,793.60 | $ 1,044.63 | $ 185.56 | $ 5,023.79 | $ 5,023.79 | $ 10,047.59 |
| 852 | 1081380 | GONZALEZ | JASON | $ 6,799.14 | $ 65.23 | $ - | $ 6,864.37 | $ 6,864.37 | $ 13,728.73 |
| 853 | 1307487 | GONZALEZ | JOSEPH | $ 849.34 | $ 12.18 | $ - | $ 861.52 | $ 861.52 | $ 1,723.05 |
| 854 | 509216 | GONZALEZ | JOSEPH | $ 1,520.20 | $ 533.14 | $ 16.39 | $ 2,069.73 | $ 2,069.73 | $ 4,139.47 |
| 855 | 1320994 | GONZALEZ | JUSTIN | $ 2,210.17 | $ 477.90 | $ - | $ 2,688.08 | $ 2,688.08 | $ 5,376.16 |
| 856 | 534989 | GONZALEZ | LUIS | $ 6,785.60 | $ 19.30 | $ - | $ 6,804.90 | $ 6,804.90 | $ 13,609.79 |
| 857 | 515295 | GONZALEZ | MICHAEL | $ 2,239.56 | $ 171.04 | $ 91.42 | $ 2,502.02 | $ 2,502.02 | $ 5,004.04 |
| 858 | 515279 | GONZALEZ | RAYMOND | $ 1,568.53 | $ 393.07 | $ - | $ 1,961.60 | $ 1,961.60 | $ 3,923.21 |
| 859 | 1119263 | GONZALEZ | SHAMIKA | $ 2,413.11 | $ 237.47 | $ 7.18 | $ 2,657.75 | $ 2,657.75 | $ 5,315.51 |
| 860 | 1349258 | GONZALEZ | STEPHAN | $ 289.45 | $ 64.35 | $ 179.22 | $ 533.01 | $ 533.01 | $ 1,066.02 |
| 861 | 472021 | GOODMAN | DAVID | $ 1,000.89 | $ 532.31 | $ - | $ 1,533.21 | $ 1,533.21 | $ 3,066.42 |
| 862 | 1143950 | GOODRIDGE | DARYL | $ 3,366.03 | $ 33.26 | $ 4.23 | $ 3,403.52 | $ 3,403.52 | $ 6,807.04 |
| 863 | 408494 | GOODWIN | ROBERT | $ 6,914.37 | $ 110.09 | $ - | $ 7,024.46 | $ 7,024.46 | $ 14,048.92 |
| 864 | 1320995 | GORDON | ANTHONY | $ 2,251.04 | $ 96.70 | $ 134.06 | $ 2,481.79 | $ 2,481.79 | $ 4,963.58 |
| 865 | 551213 | GORIS | RAFAEL | $ 1,245.52 | $ 80.65 | $ 17.09 | $ 1,343.25 | $ 1,343.25 | $ 2,686.51 |
| 866 | 1227781 | GORSKI III | JOSEPH | $ 1,194.90 | $ 94.77 | $ - | $ 1,289.67 | $ 1,289.67 | $ 2,579.34 |
| 867 | 418487 | GOSLING-MARTINE | VALERIE | $ 5,896.48 | $ 3,306.57 | $ 23.52 | $ 9,226.57 | $ 9,226.57 | $ 18,453.14 |
| 868 | 1349259 | GOSPODINOV | PETER | $ 2,282.40 | $ 18.10 | $ 151.41 | $ 2,451.91 | $ 2,451.91 | $ 4,903.83 |
| 869 | 611112 | GOUNDEN | SAMMY | $ 1,682.58 | $ 701.27 | $ 69.79 | $ 2,453.65 | $ 2,453.65 | $ 4,907.30 |
| 870 | 610558 | GRAHAM | DEVON | $ 2,368.03 | $ 14.48 | $ - | $ 2,382.50 | $ 2,382.50 | $ 4,765.01 |
| 871 | 1019668 | GRAHAM | KAHLIA | $ 1,988.52 | $ 135.27 | $ - | $ 2,123.79 | $ 2,123.79 | $ 4,247.58 |
| 872 | 1397478 | GRANDEL | KIMBERLY | $ 562.06 | $ 47.53 | $ - | $ 609.59 | $ 609.59 | $ 1,219.18 |
| 873 | 1081382 | GRANO DE ORO | MARCIO | $ 1,081.29 | $ 48.34 | $ - | $ 1,129.63 | $ 1,129.63 | $ 2,259.27 |
| 874 | 1320996 | GRASSIA | KYLE | $ 1,214.07 | $ 80.04 | $ - | $ 1,294.11 | $ 1,294.11 | $ 2,588.23 |
| 875 | 1019667 | GRATEROL | BLAURI | $ 825.04 | $ 18.05 | $ - | $ 843.09 | $ 843.09 | $ 1,686.17 |
| 876 | 1006245 | GRAVES | RAZGIEM | $ 5,040.44 | $ 255.35 | $ - | $ 5,295.78 | $ 5,295.78 | $ 10,591.57 |
| 877 | 407511 | GRAY | ANNA | $ 3,732.41 | $ 2,602.29 | $ 40.67 | $ 6,375.37 | $ 6,375.37 | $ 12,750.75 |
| 878 | 1397479 | GRAY | JASON | $ 3,441.68 | $ 528.29 | $ 87.60 | $ 4,057.58 | $ 4,057.58 | $ 8,115.17 |
| 879 | 1067602 | GRAZIANO | WILLIAM | $ 5,926.23 | $ 115.51 | $ 874.09 | $ 6,915.83 | $ 6,915.83 | $ 13,831.66 |
| 880 | 463933 | GRECO | DEBORAH | $ 1,089.37 | $ 229.34 | $ - | $ 1,318.71 | $ 1,318.71 | $ 2,637.42 |
| 881 | 1118615 | GRECO | MICHAEL | $ 4,959.16 | $ 181.58 | $ 52.54 | $ 5,193.28 | $ 5,193.28 | $ 10,386.56 |
| 882 | 140208 | GREEN | DARRYLE | $ 5,337.18 | $ 1,052.62 | $ 7.22 | $ 6,397.02 | $ 6,397.02 | $ 12,794.03 |
| 883 | 407434 | GREENBERGER | SETH | $ 1,038.83 | $ 26.38 | $ - | $ 1,065.21 | $ 1,065.21 | $ 2,130.42 |
| 884 | 410446 | GREENIDGE | DAVID | $ 3,259.34 | $ 372.87 | $ - | $ 3,632.21 | $ 3,632.21 | $ 7,264.43 |
| 885 | 1227782 | GREENWALD | JOHN | $ 514.26 | $ 98.47 | $ - | $ 612.73 | $ 612.73 | $ 1,225.46 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 886 | 1081388 | GREF | RYAN | $ 3,962.82 | $ 266.98 | $ 195.55 | $ 4,425.34 | $ 4,425.34 | $ 8,850.69 |
| 887 | 1118611 | GREIBESLAND | JASON | $ 3,526.07 | $ 569.38 | $ - | $ 4,095.45 | $ 4,095.45 | $ 8,190.90 |
| 888 | 1227783 | GRIFFEL | JEREMY | $ 1,313.27 | $ 161.47 | $ - | $ 1,474.74 | $ 1,474.74 | $ 2,949.48 |
| 889 | 982525 | GRIFFIN | CHRISTOPHER | $ 929.29 | $ 609.40 | $ - | $ 1,538.69 | $ 1,538.69 | $ 3,077.38 |
| 890 | 589189 | GRIFFIN | SHAVAR | $ 545.26 | $ 0.44 | $ - | $ 545.70 | $ 545.70 | $ 1,091.41 |
| 891 | 407938 | GRIFFITH | GLENROY | $ 973.74 | $ 1,124.66 | $ - | $ 2,098.39 | $ 2,098.39 | $ 4,196.79 |
| 892 | 1397480 | GRILL | BRETT | $ 3,157.35 | $ 225.13 | $ - | $ 3,382.48 | $ 3,382.48 | $ 6,764.96 |
| 893 | 1320997 | GRIMAUDO | NOEL | $ 3,038.75 | $ 122.89 | $ 30.40 | $ 3,192.04 | $ 3,192.04 | $ 6,384.08 |
| 894 | 408551 | GROCHULSKI | ANN | $ 914.59 | $ 181.80 | $ - | $ 1,096.38 | $ 1,096.38 | $ 2,192.76 |
| 895 | 610560 | GRUARIN | ERIC | $ 1,415.99 | $ 105.94 | $ - | $ 1,521.92 | $ 1,521.92 | $ 3,043.85 |
| 896 | 1397482 | GRYNYK | TARAS | $ 2,469.12 | $ 82.50 | $ 527.58 | $ 3,079.20 | $ 3,079.20 | $ 6,158.40 |
| 897 | 507682 | GU | SHENG | $ 5,964.58 | $ 1,863.07 | $ 460.70 | $ 8,288.34 | $ 8,288.34 | $ 16,576.68 |
| 898 | 1133212 | GUADRON | CARLOS | $ 245.34 | $ 58.72 | $ - | $ 304.06 | $ 304.06 | $ 608.12 |
| 899 | 572402 | GUARDIOLA | SAMUEL | $ 3,315.99 | $ 645.93 | $ - | $ 3,961.92 | $ 3,961.92 | $ 7,923.85 |
| 900 | 407728 | GUEDES | ADRIANO | $ 2,927.55 | $ 16.61 | $ - | $ 2,944.17 | $ 2,944.17 | $ 5,888.33 |
| 901 | 541037 | GUERILUS | KENDALL | $ 81.38 | $ 148.02 | $ - | $ 229.40 | $ 229.40 | $ 458.79 |
| 902 | 472017 | GUERRERO | FRANCISCO | $ 3,176.51 | $ 62.89 | $ 512.39 | $ 3,751.79 | $ 3,751.79 | $ 7,503.57 |
| 903 | 1040429 | GUERRERO | LUIS | $ 1,434.26 | $ 71.27 | $ - | $ 1,505.53 | $ 1,505.53 | $ 3,011.06 |
| 904 | 406846 | GUERRIDO | NANCY | $ 2,924.57 | $ 222.54 | $ - | $ 3,147.11 | $ 3,147.11 | $ 6,294.22 |
| 905 | 1359528 | GUGLIELMO | TIANA | $ 1,167.98 | $ 138.35 | $ - | $ 1,306.33 | $ 1,306.33 | $ 2,612.67 |
| 906 | 577235 | GUIRAND JR. | ROLAND | $ 2,028.56 | $ 2,318.95 | $ - | $ 4,347.51 | $ 4,347.51 | $ 8,695.02 |
| 907 | 515302 | GUTIERREZ | MARTHA | $ 102.67 | $ 4.26 | $ - | $ 106.93 | $ 106.93 | $ 213.86 |
| 908 | 1057456 | GUTKIN | BRIAN | $ 2,541.60 | $ 655.70 | $ 72.46 | $ 3,269.75 | $ 3,269.75 | $ 6,539.51 |
| 909 | 603246 | GUTLEIZER | SHAYA | $ 1,752.04 | $ 29.18 | $ - | $ 1,781.23 | $ 1,781.23 | $ 3,562.45 |
| 910 | 408284 | GUTNICK | BRUCE | $ 158.93 | $ 624.42 | $ - | $ 783.35 | $ 783.35 | $ 1,566.70 |
| 911 | 518137 | GUTNICK | LYDIA | $ 5,395.28 | $ 513.01 | $ - | $ 5,908.29 | $ 5,908.29 | $ 11,816.58 |
| 912 | 1100044 | GUY | CECIL | $ 2,371.62 | $ 565.46 | $ - | $ 2,937.08 | $ 2,937.08 | $ 5,874.15 |
| 913 | 520076 | GUZMAN | BENNIE | $ 4,093.37 | $ 1,360.63 | $ - | $ 5,454.00 | $ 5,454.00 | $ 10,908.01 |
| 914 | 515294 | GUZMAN | DOUGLAS | $ 4,436.57 | $ 373.62 | $ - | $ 4,810.19 | $ 4,810.19 | $ 9,620.38 |
| 915 | 1209622 | GUZMAN | RICHARD | $ 2,562.11 | $ 1,278.55 | $ 824.87 | $ 4,665.53 | $ 4,665.53 | $ 9,331.07 |
| 916 | 497422 | GWILLYM | JAMES | $ 2,222.75 | $ 240.15 | $ - | $ 2,462.90 | $ 2,462.90 | $ 4,925.80 |
| 917 | 408408 | HACKETT | GARY | $ 3,357.89 | $ 396.29 | $ - | $ 3,754.19 | $ 3,754.19 | $ 7,508.37 |
| 918 | 1359529 | HAGEMANN | CHRISTOPHER | $ 2,411.75 | $ 516.70 | $ 148.91 | $ 3,077.37 | $ 3,077.37 | $ 6,154.73 |
| 919 | 408450 | HAIGNEY | WILLIAM | $ 803.01 | $ 551.76 | $ 16.40 | $ 1,371.17 | $ 1,371.17 | $ 2,742.34 |
| 920 | 580909 | HALEY | ANDREW | $ 3,702.51 | $ 956.91 | $ 765.10 | $ 5,424.51 | $ 5,424.51 | $ 10,849.02 |
| 921 | 1105768 | HALL | CLAUDE | $ 11,145.04 | $ 289.24 | $ - | $ 11,434.28 | $ 11,434.28 | $ 22,868.56 |
| 922 | 408354 | HALL | KHADIJAH | $ 566.86 | $ 77.85 | $ 157.30 | $ 802.02 | $ 802.02 | $ 1,604.03 |
| 923 | 431629 | HALLMAN | MELISSA | $ 870.64 | $ 194.38 | $ - | $ 1,065.01 | $ 1,065.01 | $ 2,130.03 |
| 924 | 951983 | HAMILTON | KEVIN | $ 275.26 | $ 77.78 | $ - | $ 353.04 | $ 353.04 | $ 706.08 |
| 925 | 1397483 | HAMILTON | NIGEL | $ 1,704.27 | $ 7.20 | $ - | $ 1,711.47 | $ 1,711.47 | $ 3,422.93 |
| 926 | 407181 | HAMILTON | PETER | $ 1,058.87 | $ 391.52 | $ - | $ 1,450.39 | $ 1,450.39 | $ 2,900.78 |
| 927 | 416149 | HAMILTON | SUSAN | $ 2,455.76 | $ 139.31 | $ - | $ 2,595.07 | $ 2,595.07 | $ 5,190.13 |
| 928 | 406892 | HAMM | ANTOINE | $ 3,529.40 | $ 511.95 | $ - | $ 4,041.35 | $ 4,041.35 | $ 8,082.70 |
| 929 | 603576 | HAMMAD | ALI | $ 5,344.53 | $ 433.85 | $ - | $ 5,778.37 | $ 5,778.37 | $ 11,556.75 |
| 930 | 1333226 | HAN | ARNIE | $ 1,046.74 | $ 93.08 | $ - | $ 1,139.82 | $ 1,139.82 | $ 2,279.63 |
| 931 | 580905 | HANDLEY | ELIZABETH | $ 604.54 | $ 306.37 | $ - | $ 910.91 | $ 910.91 | $ 1,821.83 |
| 932 | 1333227 | HANNAN | MICHAEL | $ 4,283.47 | $ 964.94 | $ - | $ 5,248.42 | $ 5,248.42 | $ 10,496.84 |
| 933 | 1276360 | HANNIGAN | JENNIFER | $ 1,350.88 | $ 312.80 | $ - | $ 1,663.68 | $ 1,663.68 | $ 3,327.36 |
| 934 | 1105984 | HANSEN | NICHOLAS | $ 442.76 | $ 13.51 | $ - | $ 456.27 | $ 456.27 | $ 912.55 |
| 935 | 1333228 | HANTON | LORENA | $ 3,349.47 | $ 280.54 | $ - | $ 3,630.01 | $ 3,630.01 | $ 7,260.02 |
| 936 | 597848 | HARABURDA | CEZARY | $ 1,906.17 | $ 54.87 | $ 160.15 | $ 2,121.20 | $ 2,121.20 | $ 4,242.39 |
| 937 | 1307238 | HARDCASTLE | LUKE | $ 950.06 | $ 142.12 | $ 4.77 | $ 1,096.95 | $ 1,096.95 | $ 2,193.89 |
| 938 | 1203037 | HARGETT | MICHAEL | $ 2,547.19 | $ 202.22 | $ - | $ 2,749.41 | $ 2,749.41 | $ 5,498.82 |
| 939 | 1349262 | HARIT | EDUARD | $ 5,595.52 | $ 465.52 | $ 192.43 | $ 6,253.47 | $ 6,253.47 | $ 12,506.94 |
| 940 | 406540 | HARLEY | PERSIS | $ 667.83 | $ 160.07 | $ - | $ 827.90 | $ 827.90 | $ 1,655.81 |
| 941 | 406866 | HARNARAIN | RAJINDRA | $ 8,225.40 | $ 890.54 | $ - | $ 9,115.94 | $ 9,115.94 | $ 18,231.87 |
| 942 | 1100045 | HARRICHARAN | DINDEYAL | $ 3,797.16 | $ 392.36 | $ - | $ 4,189.52 | $ 4,189.52 | $ 8,379.05 |
| 943 | 416152 | HARRILAL-POLANC | MALA | $ 416.78 | $ 180.46 | $ - | $ 597.24 | $ 597.24 | $ 1,194.49 |
| 944 | 554154 | HARRINGTON | BRIAN | $ - | $ 17.87 | $ - | $ 17.87 | $ 17.87 | $ 35.74 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 945 | 1133213 | HARRIS | CHRISTOPHER | $ 515.27 | $ 282.44 | $ - | $ 797.71 | $ 797.71 | $ 1,595.43 |
| 946 | 980856 | HARRIS | DARREN | $ 2,753.58 | $ 341.66 | $ - | $ 3,095.24 | $ 3,095.24 | $ 6,190.48 |
| 947 | 1269870 | HARRIS | JACLYN | $ 1,974.13 | $ 427.62 | $ 376.32 | $ 2,778.07 | $ 2,778.07 | $ 5,556.14 |
| 948 | 1100046 | HARRIS | KEESHA | $ 1,348.35 | $ 47.69 | $ 140.00 | $ 1,536.04 | $ 1,536.04 | $ 3,072.08 |
| 949 | 407335 | HARRIS | RUSSELL | $ 2,292.80 | $ 19.54 | $ - | $ 2,312.34 | $ 2,312.34 | $ 4,624.68 |
| 950 | 1006246 | HARRIS | TAMEKA | $ 989.15 | $ 263.97 | $ - | $ 1,253.11 | $ 1,253.11 | $ 2,506.23 |
| 951 | 996545 | HARRISON | BEVONIA | $ 925.61 | $ 391.30 | $ - | $ 1,316.91 | $ 1,316.91 | $ 2,633.82 |
| 952 | 1276369 | HARRISON | NICHOLAS | $ 1,075.13 | $ 190.60 | $ - | $ 1,265.73 | $ 1,265.73 | $ 2,531.46 |
| 953 | 1143958 | HARRISON | NOEL | $ 2,728.02 | $ 73.20 | $ - | $ 2,801.22 | $ 2,801.22 | $ 5,602.44 |
| 954 | 490573 | HARRISON | WINSLOW | $ 2,972.63 | $ 836.93 | $ - | $ 3,809.56 | $ 3,809.56 | $ 7,619.12 |
| 955 | 580763 | HART | JESSICA | $ 6,303.57 | $ 780.96 | $ - | $ 7,084.53 | $ 7,084.53 | $ 14,169.06 |
| 956 | 1269871 | HARTNETT | LAUREN | $ 1,405.48 | $ 141.23 | $ 11.51 | $ 1,558.22 | $ 1,558.22 | $ 3,116.44 |
| 957 | 406292 | HASAN | MUKHTAR | $ 302.43 | $ 38.66 | $ - | $ 341.10 | $ 341.10 | $ 682.19 |
| 958 | 406664 | HASAN | SAJID | $ 2,827.34 | $ 152.93 | $ - | $ 2,980.27 | $ 2,980.27 | $ 5,960.54 |
| 959 | 1269872 | HASTINGS | KELLY | $ 2,143.28 | $ 47.77 | $ 58.96 | $ 2,250.01 | $ 2,250.01 | $ 4,500.02 |
| 960 | 406829 | HAWKINS | RICHARD | $ 803.79 | $ 29.61 | $ - | $ 833.40 | $ 833.40 | $ 1,666.80 |
| 961 | 1064091 | HAYES | KRYSTAL | $ 1,283.32 | $ 37.64 | $ 139.12 | $ 1,460.09 | $ 1,460.09 | $ 2,920.18 |
| 962 | 409067 | HAYNES | KORNELIA | $ 1,636.51 | $ 82.08 | $ - | $ 1,718.58 | $ 1,718.58 | $ 3,437.17 |
| 963 | 1081391 | HAYTER | JAMES | $ 6,498.90 | $ 570.19 | $ - | $ 7,069.08 | $ 7,069.08 | $ 14,138.17 |
| 964 | 566413 | HEALEY | MICHAEL | $ 2,347.57 | $ 139.32 | $ - | $ 2,486.89 | $ 2,486.89 | $ 4,973.78 |
| 965 | 407361 | HEALY | JOHN | $ - | $ 1.51 | $ - | $ 1.51 | $ 1.51 | $ 3.02 |
| 966 | 406250 | HEALY | RAYMOND | $ 4,454.35 | $ 758.05 | $ - | $ 5,212.40 | $ 5,212.40 | $ 10,424.80 |
| 967 | 515306 | HEALY | SHAWN | $ 1,433.02 | $ 1,198.87 | $ - | $ 2,631.90 | $ 2,631.90 | $ 5,263.79 |
| 968 | 408597 | HECKER | LORI | $ 3,311.96 | $ 56.11 | $ - | $ 3,368.06 | $ 3,368.06 | $ 6,736.13 |
| 969 | 408216 | HEDRINGTON | ZIPH | $ 7,424.48 | $ 1,798.03 | $ - | $ 9,222.50 | $ 9,222.50 | $ 18,445.01 |
| 970 | 1397484 | HEDRINGTON | ZIQUAYYA | $ 1,506.27 | $ 773.59 | $ - | $ 2,279.86 | $ 2,279.86 | $ 4,559.72 |
| 971 | 408650 | HEEGAN | WILLIAM | $ 1,822.85 | $ 864.10 | $ - | $ 2,686.95 | $ 2,686.95 | $ 5,373.90 |
| 972 | 420722 | HEER | JOHN | $ 4,841.88 | $ 2,233.39 | $ 1.79 | $ 7,077.07 | $ 7,077.07 | $ 14,154.13 |
| 973 | 1333286 | HEHN | CHRISTIAN | $ 6,275.82 | $ 875.56 | $ - | $ 7,151.38 | $ 7,151.38 | $ 14,302.76 |
| 974 | 408603 | HEINZE | SCOTT | $ 231.98 | $ 17.25 | $ - | $ 249.23 | $ 249.23 | $ 498.47 |
| 975 | 407540 | HENRIQUES | SANDRA | $ 1,931.54 | $ 792.42 | $ 74.27 | $ 2,798.22 | $ 2,798.22 | $ 5,596.44 |
| 976 | 532916 | HENRIQUEZ | JUAN | $ 5,392.79 | $ 2,552.30 | $ - | $ 7,945.09 | $ 7,945.09 | $ 15,890.18 |
| 977 | 1210038 | HENRY | AMANDA | $ 4,311.65 | $ 1,442.65 | $ 119.22 | $ 5,873.51 | $ 5,873.51 | $ 11,747.02 |
| 978 | 581147 | HENRY | CAREY | $ 2,035.58 | $ 88.12 | $ - | $ 2,123.70 | $ 2,123.70 | $ 4,247.39 |
| 979 | 1133214 | HENRY | EWART | $ 751.43 | $ 25.77 | $ - | $ 777.21 | $ 777.21 | $ 1,554.42 |
| 980 | 407691 | HENRY | VAUGHN | $ 2,252.14 | $ 2,127.00 | $ - | $ 4,379.14 | $ 4,379.14 | $ 8,758.28 |
| 981 | 408426 | HEPBURN | BETTY | $ 2,013.71 | $ 22.69 | $ - | $ 2,036.39 | $ 2,036.39 | $ 4,072.79 |
| 982 | 1301440 | HEPWORTH | DENNIS | $ 658.47 | $ 119.67 | $ - | $ 778.14 | $ 778.14 | $ 1,556.27 |
| 983 | 1397487 | HERNANDEZ | ANTHONY | $ 1,318.21 | $ 113.03 | $ - | $ 1,431.25 | $ 1,431.25 | $ 2,862.49 |
| 984 | 1165223 | HERNANDEZ | BRENDON | $ 5,641.40 | $ 1,634.37 | $ 43.21 | $ 7,318.98 | $ 7,318.98 | $ 14,637.96 |
| 985 | 1359530 | HERNANDEZ | CAMILO | $ 891.48 | $ 267.00 | $ - | $ 1,158.48 | $ 1,158.48 | $ 2,316.96 |
| 986 | 1026497 | HERNANDEZ | CRISTOBAL | $ 1,671.53 | $ 202.84 | $ 674.70 | $ 2,549.07 | $ 2,549.07 | $ 5,098.14 |
| 987 | 1397486 | HERNANDEZ | EZEQUIEL | $ 1,407.43 | $ 631.77 | $ - | $ 2,039.20 | $ 2,039.20 | $ 4,078.40 |
| 988 | 1333229 | HERNANDEZ | JOHN | $ 1,408.99 | $ 131.89 | $ 353.38 | $ 1,894.26 | $ 1,894.26 | $ 3,788.52 |
| 989 | 581028 | HERNANDEZ | JOHN | $ 6,178.30 | $ 888.96 | $ - | $ 7,067.26 | $ 7,067.26 | $ 14,134.53 |
| 990 | 1276540 | HERNANDEZ | JOSEPH | $ 1,540.68 | $ 253.74 | $ - | $ 1,794.42 | $ 1,794.42 | $ 3,588.83 |
| 991 | 572419 | HERNANDEZ | SAMUEL | $ 5,826.54 | $ 167.85 | $ - | $ 5,994.39 | $ 5,994.39 | $ 11,988.79 |
| 992 | 1359531 | HERNANDEZ- ESTR | LEANDRO | $ 4,853.96 | $ 382.97 | $ 82.02 | $ 5,318.96 | $ 5,318.96 | $ 10,637.92 |
| 993 | 406596 | HEROLD | KIRK | $ 38.01 | $ 0.81 | $ - | $ 38.82 | $ 38.82 | $ 77.64 |
| 994 | 1359532 | HERRERA | OCEAN | $ 1,093.78 | $ 353.47 | $ 205.41 | $ 1,652.66 | $ 1,652.66 | $ 3,305.32 |
| 995 | 409692 | HEYWARD | SANDY | $ 1,065.66 | $ 1,111.38 | $ 33.71 | $ 2,210.75 | $ 2,210.75 | $ 4,421.49 |
| 996 | 406299 | HIBBERT | LOUISE | $ 96.87 | $ 0.77 | $ - | $ 97.63 | $ 97.63 | $ 195.26 |
| 997 | 499590 | HIGUEROS | MADELYN | $ 1,004.27 | $ 138.19 | $ 34.36 | $ 1,176.83 | $ 1,176.83 | $ 2,353.65 |
| 998 | 1397488 | HILL | LUKE | $ 2,895.09 | $ 854.94 | $ 27.60 | $ 3,777.63 | $ 3,777.63 | $ 7,555.26 |
| 999 | 1019669 | HILMAN-PAYNE | JOANN | $ 2,602.82 | $ 1,418.32 | $ 147.52 | $ 4,168.66 | $ 4,168.66 | $ 8,337.32 |
| 1000 | 398842 | HINKSON | SHANDRA | $ 1,355.55 | $ 13.55 | $ - | $ 1,369.10 | $ 1,369.10 | $ 2,738.20 |
| 1001 | 490554 | HINTON | TYIESHA | $ 433.54 | $ 30.48 | $ - | $ 464.01 | $ 464.01 | $ 928.03 |
| 1002 | 408750 | HIX | EILEEN | $ - | $ 6.62 | $ - | $ 6.62 | $ 6.62 | $ 13.25 |
| 1003 | 406927 | HO | VINCENT | $ - | $ 0.31 | $ - | $ 0.31 | $ 0.31 | $ 0.62 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1004 | 406649 | HOCHBRUECKNER | WALTER | $ 1,409.42 | $ 9.37 | $ 437.08 | $ 1,855.87 | $ 1,855.87 | $ 3,711.73 |
| 1005 | 407883 | HOCKENJOS | ROBERT | $ 981.07 | $ 192.17 | $ - | $ 1,173.24 | $ 1,173.24 | $ 2,346.48 |
| 1006 | 406129 | HODER | STEPHEN | $ 1,058.29 | $ 1,358.34 | $ - | $ 2,416.63 | $ 2,416.63 | $ 4,833.26 |
| 1007 | 411265 | HODGE | GREGORY | $ 2,849.90 | $ 281.85 | $ - | $ 3,131.75 | $ 3,131.75 | $ 6,263.51 |
| 1008 | 1321001 | HODGES | ANDREW | $ 2,976.50 | $ 857.16 | $ - | $ 3,833.66 | $ 3,833.66 | $ 7,667.32 |
| 1009 | 1321002 | HODGES | CHALAKO | $ 1,452.88 | $ 143.62 | $ - | $ 1,596.50 | $ 1,596.50 | $ 3,193.00 |
| 1010 | 500824 | HOEY | LAURA | $ - | $ - | $ - | $ - | $ - | $ - |
| 1011 | 1359533 | HOEY | THOMAS | $ - | $ - | $ - | $ - | $ - | $ - |
| 1012 | 1154670 | HOFFMANN | JAMES | $ 6,805.37 | $ 137.28 | $ - | $ 6,942.65 | $ 6,942.65 | $ 13,885.29 |
| 1013 | 1333231 | HOGAN | VINCENT | $ 602.37 | $ 48.18 | $ - | $ 650.55 | $ 650.55 | $ 1,301.10 |
| 1014 | 1067613 | HOLDIP | SEAN | $ 666.15 | $ 41.61 | $ - | $ 707.76 | $ 707.76 | $ 1,415.52 |
| 1015 | 576484 | HOLIDAY | JOAKEMA | $ 2,254.88 | $ 181.02 | $ 70.32 | $ 2,506.22 | $ 2,506.22 | $ 5,012.43 |
| 1016 | 407043 | HOLLAND | RANDY | $ 1,887.11 | $ 149.57 | $ - | $ 2,036.68 | $ 2,036.68 | $ 4,073.37 |
| 1017 | 245263 | HOLLOWAY | CEASAR | $ 8,859.67 | $ 13.23 | $ 1,086.55 | $ 9,959.44 | $ 9,959.44 | $ 19,918.88 |
| 1018 | 1359534 | HOLZBERG-PILL | SHOSHANA | $ 2,684.25 | $ 97.28 | $ 126.05 | $ 2,907.58 | $ 2,907.58 | $ 5,815.16 |
| 1019 | 1333287 | HOMER | CHAUNDEL | $ 3,097.47 | $ 570.03 | $ - | $ 3,667.50 | $ 3,667.50 | $ 7,335.00 |
| 1020 | 1165225 | HONORE | GARY | $ 1,061.21 | $ 118.92 | $ - | $ 1,180.13 | $ 1,180.13 | $ 2,360.25 |
| 1021 | 903525 | HONORE | NELIDA | $ 787.26 | $ 284.37 | $ - | $ 1,071.63 | $ 1,071.63 | $ 2,143.26 |
| 1022 | 590824 | HOOD | MICHAEL | $ 5,073.70 | $ 530.80 | $ - | $ 5,604.50 | $ 5,604.50 | $ 11,209.00 |
| 1023 | 1227787 | HOPKINS | VINCENT | $ 835.05 | $ 95.15 | $ - | $ 930.20 | $ 930.20 | $ 1,860.40 |
| 1024 | 1040924 | HORNBROOK | STEVEN | $ 422.76 | $ 121.75 | $ 311.72 | $ 856.23 | $ 856.23 | $ 1,712.46 |
| 1025 | 1397489 | HOSANNAH | CARLOS | $ 1,763.74 | $ 25.01 | $ - | $ 1,788.75 | $ 1,788.75 | $ 3,577.50 |
| 1026 | 1081399 | HOWARD | NATASHA | $ 1,693.53 | $ 71.16 | $ - | $ 1,764.69 | $ 1,764.69 | $ 3,529.37 |
| 1027 | 1349268 | HOWE | JAMES | $ 1,032.26 | $ 12.46 | $ - | $ 1,044.72 | $ 1,044.72 | $ 2,089.44 |
| 1028 | 1224509 | HOYOS | BRYAN | $ 448.86 | $ 102.17 | $ 2.98 | $ 554.01 | $ 554.01 | $ 1,108.02 |
| 1029 | 420726 | HUBBARD | MORRIS | $ 2,173.93 | $ 3,792.77 | $ - | $ 5,966.70 | $ 5,966.70 | $ 11,933.39 |
| 1030 | 407997 | HUDAK | JOSEPH | $ 5,678.49 | $ 4,597.27 | $ 351.32 | $ 10,627.08 | $ 10,627.08 | $ 21,254.15 |
| 1031 | 1359535 | HUI | GARY | $ 2,903.97 | $ 173.69 | $ 48.62 | $ 3,126.28 | $ 3,126.28 | $ 6,252.56 |
| 1032 | 1087294 | HUNT | JENNIFER | $ 1,888.07 | $ 198.64 | $ - | $ 2,086.71 | $ 2,086.71 | $ 4,173.42 |
| 1033 | 590748 | HUNT | MARK | $ 4,646.90 | $ 93.53 | $ 74.97 | $ 4,815.40 | $ 4,815.40 | $ 9,630.79 |
| 1034 | 1048554 | HUNTER | ONEIL | $ 464.49 | $ 231.84 | $ - | $ 696.33 | $ 696.33 | $ 1,392.66 |
| 1035 | 1006247 | HURTADO | ALAN | $ 1,670.92 | $ 61.67 | $ 143.11 | $ 1,875.70 | $ 1,875.70 | $ 3,751.40 |
| 1036 | 407461 | HUTCHINSON | DEREK | $ 3,024.21 | $ 2,201.26 | $ - | $ 5,225.47 | $ 5,225.47 | $ 10,450.93 |
| 1037 | 1105980 | HUTCHINSON | HEATHER | $ 2,528.83 | $ 25.61 | $ - | $ 2,554.44 | $ 2,554.44 | $ 5,108.88 |
| 1038 | 1043074 | HUTCHINSON | SHOWIN | $ 531.06 | $ 64.12 | $ - | $ 595.18 | $ 595.18 | $ 1,190.35 |
| 1039 | 1397490 | HUXTABLE | GARTH | $ 869.80 | $ 80.94 | $ - | $ 950.73 | $ 950.73 | $ 1,901.47 |
| 1040 | 244884 | HYAMS | JAMES | $ 1,129.39 | $ 274.03 | $ - | $ 1,403.42 | $ 1,403.42 | $ 2,806.84 |
| 1041 | 434535 | HYDOCK | BRUCE | $ 1,490.35 | $ 33.01 | $ - | $ 1,523.36 | $ 1,523.36 | $ 3,046.72 |
| 1042 | 488468 | HYLAND | STEPHEN | $ 3,326.32 | $ 150.66 | $ 222.51 | $ 3,699.49 | $ 3,699.49 | $ 7,398.99 |
| 1043 | 1057462 | HYPPOLITE | RUDY | $ 3,919.42 | $ 273.41 | $ - | $ 4,192.83 | $ 4,192.83 | $ 8,385.67 |
| 1044 | 1019705 | IKEMA-WILLIAMS | JUSTICE | $ 792.90 | $ 493.45 | $ - | $ 1,286.35 | $ 1,286.35 | $ 2,572.69 |
| 1045 | 923155 | ILLANES | CARLOS | $ 1,577.04 | $ 307.68 | $ - | $ 1,884.72 | $ 1,884.72 | $ 3,769.44 |
| 1046 | 1307501 | IMBURGIA | JUSTIN | $ 5,435.19 | $ 822.58 | $ - | $ 6,257.77 | $ 6,257.77 | $ 12,515.54 |
| 1047 | 577173 | IMPERATO JR. | JOHN | $ 2,739.09 | $ 1,290.30 | $ - | $ 4,029.39 | $ 4,029.39 | $ 8,058.78 |
| 1048 | 1210041 | IMPERIAL | COREY | $ 990.73 | $ 30.37 | $ - | $ 1,021.10 | $ 1,021.10 | $ 2,042.19 |
| 1049 | 1291022 | INGRAM | ERIC | $ 3,990.95 | $ 56.10 | $ 170.15 | $ 4,217.20 | $ 4,217.20 | $ 8,434.39 |
| 1050 | 591266 | IRELAND | WENDI | $ 1,785.75 | $ 0.14 | $ - | $ 1,785.89 | $ 1,785.89 | $ 3,571.78 |
| 1051 | 580740 | IRIZARRY | IRMA | $ 1,131.93 | $ 39.35 | $ - | $ 1,171.28 | $ 1,171.28 | $ 2,342.55 |
| 1052 | 1283421 | ISLES | NADIA | $ 5,616.45 | $ 1,303.75 | $ - | $ 6,920.20 | $ 6,920.20 | $ 13,840.39 |
| 1053 | 1041135 | ISON | JENNIFER | $ 255.82 | $ 20.48 | $ - | $ 276.29 | $ 276.29 | $ 552.59 |
| 1054 | 408656 | ISRAEL | ROBERT | $ 3,397.89 | $ 1,030.15 | $ - | $ 4,428.04 | $ 4,428.04 | $ 8,856.08 |
| 1055 | 916779 | JACK | AMAN-RE | $ 651.98 | $ 27.79 | $ - | $ 679.77 | $ 679.77 | $ 1,359.53 |
| 1056 | 411264 | JACKSON | COSMO | $ - | $ 62.58 | $ - | $ 62.58 | $ 62.58 | $ 125.16 |
| 1057 | 967082 | JACKSON | MELISA | $ 16.16 | $ 36.78 | $ 78.31 | $ 131.25 | $ 131.25 | $ 262.50 |
| 1058 | 1143924 | JACKSON | MELISSA | $ 455.07 | $ 3.35 | $ 2.23 | $ 460.65 | $ 460.65 | $ 921.30 |
| 1059 | 1081394 | JACOBS | ELLIOT | $ 3,696.95 | $ 22.77 | $ - | $ 3,719.72 | $ 3,719.72 | $ 7,439.45 |
| 1060 | 1359536 | JAGERNAUTH | RUDOLPH | $ 1,275.34 | $ 116.27 | $ - | $ 1,391.62 | $ 1,391.62 | $ 2,783.24 |
| 1061 | 498393 | JAKOB | JARED | $ 2,295.33 | $ 641.73 | $ - | $ 2,937.05 | $ 2,937.05 | $ 5,874.11 |
| 1062 | 1057457 | JAMES | ANDRE | $ 1,544.91 | $ 68.97 | $ - | $ 1,613.88 | $ 1,613.88 | $ 3,227.76 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1063 | 1397492 | JAMES | KEVIN | $ 456.84 | $ 18.30 | $ - | $ 475.13 | $ 475.13 | $ 950.27 |
| 1064 | 1154542 | JAMES-RAJU | SONIA | $ 2,467.96 | $ 989.52 | $ - | $ 3,457.49 | $ 3,457.49 | $ 6,914.98 |
| 1065 | 1421190 | JAMISON III | CHARLES | $ 1,305.37 | $ 98.46 | $ - | $ 1,403.82 | $ 1,403.82 | $ 2,807.65 |
| 1066 | 1081395 | JANIS | TIMOTHY | $ 2,146.59 | $ 464.45 | $ 54.78 | $ 2,665.82 | $ 2,665.82 | $ 5,331.64 |
| 1067 | 576768 | JANKOWICZ | RICHARD | $ 1,486.83 | $ 50.04 | $ - | $ 1,536.86 | $ 1,536.86 | $ 3,073.72 |
| 1068 | 1349269 | JANKOWSKI JR | THADDEUS | $ 1,081.80 | $ 63.06 | $ 42.22 | $ 1,187.08 | $ 1,187.08 | $ 2,374.17 |
| 1069 | 1359537 | JANSEN | RYAN | $ 730.99 | $ 6.48 | $ - | $ 737.47 | $ 737.47 | $ 1,474.94 |
| 1070 | 1333236 | JARANI | TONY | $ 3,878.38 | $ 145.16 | $ 1,053.99 | $ 5,077.53 | $ 5,077.53 | $ 10,155.06 |
| 1071 | 772901 | JEAN | ANTHONY | $ 4,389.34 | $ 242.54 | $ 28.44 | $ 4,660.32 | $ 4,660.32 | $ 9,320.65 |
| 1072 | 1359538 | JEAN | DOMINIQUE | $ 1,095.13 | $ 55.36 | $ - | $ 1,150.49 | $ 1,150.49 | $ 2,300.98 |
| 1073 | 489395 | JEAN-PHILIPPE | EDY | $ 3,236.11 | $ 482.46 | $ 13.23 | $ 3,731.80 | $ 3,731.80 | $ 7,463.61 |
| 1074 | 1006249 | JENNINGS | KEVIN | $ 871.87 | $ 210.57 | $ - | $ 1,082.43 | $ 1,082.43 | $ 2,164.87 |
| 1075 | 1105987 | JEROME | MARCUS | $ 2,792.41 | $ 1,362.71 | $ 82.98 | $ 4,238.10 | $ 4,238.10 | $ 8,476.20 |
| 1076 | 1307525 | JESENSKY | JONATHAN | $ 1,308.97 | $ 235.88 | $ - | $ 1,544.86 | $ 1,544.86 | $ 3,089.71 |
| 1077 | 406722 | JEWET | JEROME | $ 1,283.82 | $ 41.72 | $ - | $ 1,325.54 | $ 1,325.54 | $ 2,651.08 |
| 1078 | 1397495 | JIMENEZ | AXEL | $ 15.11 | $ 10.31 | $ - | $ 25.42 | $ 25.42 | $ 50.84 |
| 1079 | 1164786 | JIMENEZ | DARIL | $ 4,583.01 | $ 621.97 | $ - | $ 5,204.97 | $ 5,204.97 | $ 10,409.94 |
| 1080 | 1165236 | JIMENEZ | JOSHUA | $ 1,956.46 | $ 205.94 | $ - | $ 2,162.39 | $ 2,162.39 | $ 4,324.79 |
| 1081 | 577232 | JIMENEZ | RAMON | $ 2,152.21 | $ 385.53 | $ 92.87 | $ 2,630.60 | $ 2,630.60 | $ 5,261.20 |
| 1082 | 1089954 | JIMENEZ JR | SAMUEL | $ 2,121.09 | $ 420.79 | $ - | $ 2,541.87 | $ 2,541.87 | $ 5,083.74 |
| 1083 | 441965 | JOHN | ALICIA | $ 1,600.78 | $ 268.85 | $ - | $ 1,869.63 | $ 1,869.63 | $ 3,739.26 |
| 1084 | 407700 | JOHNSON | CHAUNCEY | $ 3,119.94 | $ 76.59 | $ - | $ 3,196.53 | $ 3,196.53 | $ 6,393.06 |
| 1085 | 1005264 | JOHNSON | EBONY | $ 1,198.67 | $ 228.04 | $ 103.55 | $ 1,530.26 | $ 1,530.26 | $ 3,060.51 |
| 1086 | 407217 | JOHNSON | KENNETH | $ 28.88 | $ 2.08 | $ 98.09 | $ 129.05 | $ 129.05 | $ 258.09 |
| 1087 | 182081 | JOHNSON | MARK | $ 82.54 | $ 1.46 | $ - | $ 84.00 | $ 84.00 | $ 168.00 |
| 1088 | 488465 | JOHNSON | MICHAEL | $ - | $ - | $ - | $ - | $ - | $ - |
| 1089 | 977583 | JOHNSON | MICHAEL | $ 829.68 | $ 65.24 | $ 23.04 | $ 917.97 | $ 917.97 | $ 1,835.94 |
| 1090 | 333510 | JOHNSON | PATRICK | $ 1,446.26 | $ 337.31 | $ - | $ 1,783.57 | $ 1,783.57 | $ 3,567.14 |
| 1091 | 576901 | JOHNSON | PETER | $ 4,473.07 | $ 1,337.90 | $ - | $ 5,810.97 | $ 5,810.97 | $ 11,621.94 |
| 1092 | 409042 | JOHNSON | RONALD | $ 3,016.14 | $ 363.33 | $ - | $ 3,379.47 | $ 3,379.47 | $ 6,758.95 |
| 1093 | 506030 | JOHNSON | TOSHA | $ 1,432.09 | $ 26.22 | $ - | $ 1,458.32 | $ 1,458.32 | $ 2,916.64 |
| 1094 | 406772 | JOHNSON | TRACY | $ - | $ 107.09 | $ - | $ 107.09 | $ 107.09 | $ 214.18 |
| 1095 | 408337 | JOHNSON | VINCENT | $ - | $ 444.74 | $ - | $ 444.74 | $ 444.74 | $ 889.47 |
| 1096 | 406970 | JOHNSON | VINCENT | $ 3,085.83 | $ 3,409.84 | $ 88.27 | $ 6,583.94 | $ 6,583.94 | $ 13,167.88 |
| 1097 | 996529 | JONES | ANDRE | $ 4,033.16 | $ 2,482.18 | $ - | $ 6,515.34 | $ 6,515.34 | $ 13,030.68 |
| 1098 | 1359539 | JONES | ANDREW | $ 1,764.71 | $ 100.06 | $ 50.38 | $ 1,915.16 | $ 1,915.16 | $ 3,830.31 |
| 1099 | 411361 | JONES | ANTAR | $ 169.49 | $ 10.92 | $ - | $ 180.41 | $ 180.41 | $ 360.81 |
| 1100 | 408528 | JONES | BRENDA | $ 808.76 | $ 497.46 | $ - | $ 1,306.22 | $ 1,306.22 | $ 2,612.44 |
| 1101 | 1143921 | JONES | JASON | $ 5,249.73 | $ 49.66 | $ - | $ 5,299.38 | $ 5,299.38 | $ 10,598.77 |
| 1102 | 1006492 | JONES | JENNIFER | $ 2,533.39 | $ 263.72 | $ 146.79 | $ 2,943.90 | $ 2,943.90 | $ 5,887.79 |
| 1103 | 443278 | JONES | RAHEAM | $ 5,228.70 | $ 648.36 | $ - | $ 5,877.06 | $ 5,877.06 | $ 11,754.12 |
| 1104 | 20868 | JONES | TREVOR | $ 1,008.09 | $ 134.57 | $ - | $ 1,142.66 | $ 1,142.66 | $ 2,285.31 |
| 1105 | 515210 | JONES | VANCHELLA | $ 3,007.80 | $ 200.05 | $ - | $ 3,207.85 | $ 3,207.85 | $ 6,415.70 |
| 1106 | 1057460 | JORDAN | IAN | $ 4,612.35 | $ 637.83 | $ 31.62 | $ 5,281.81 | $ 5,281.81 | $ 10,563.62 |
| 1107 | 406965 | JORDAN | MARIO | $ 4,328.88 | $ 2,525.18 | $ - | $ 6,854.06 | $ 6,854.06 | $ 13,708.13 |
| 1108 | 996530 | JORDAN | SUZETTE | $ 1,850.49 | $ 271.50 | $ - | $ 2,122.00 | $ 2,122.00 | $ 4,243.99 |
| 1109 | 410357 | JOSEPH | ALEXIS | $ 2,142.17 | $ 250.57 | $ 176.96 | $ 2,569.71 | $ 2,569.71 | $ 5,139.41 |
| 1110 | 409694 | JOSEPH | ELIS | $ 1,779.18 | $ 163.92 | $ - | $ 1,943.10 | $ 1,943.10 | $ 3,886.20 |
| 1111 | 344475 | JOSEPH | FRITZ | $ 8,858.87 | $ 32.36 | $ 1,118.10 | $ 10,009.32 | $ 10,009.32 | $ 20,018.65 |
| 1112 | 498422 | JOSEPH | HENDERSON | $ 6,455.55 | $ 1,574.78 | $ - | $ 8,030.33 | $ 8,030.33 | $ 16,060.67 |
| 1113 | 1397497 | JOSEPH | RICHARD | $ 1,069.68 | $ 264.60 | $ 12.90 | $ 1,347.18 | $ 1,347.18 | $ 2,694.36 |
| 1114 | 1006289 | JOSEPH | PAULA | $ 1,181.70 | $ 26.47 | $ 6.57 | $ 1,214.74 | $ 1,214.74 | $ 2,429.48 |
| 1115 | 589868 | JOSTEN | SEAN | $ 3,099.47 | $ 630.29 | $ 96.67 | $ 3,826.43 | $ 3,826.43 | $ 7,652.86 |
| 1116 | 1133217 | JOVIN | JEFFREY | $ 2,019.17 | $ 326.60 | $ - | $ 2,345.76 | $ 2,345.76 | $ 4,691.53 |
| 1117 | 591268 | JUGENHEIMER | PHILIP | $ 4,729.31 | $ 241.67 | $ 1,513.59 | $ 6,484.56 | $ 6,484.56 | $ 12,969.13 |
| 1118 | 489386 | JULIEN | WINSLEY | $ 9,464.14 | $ 79.80 | $ 678.84 | $ 10,222.78 | $ 10,222.78 | $ 20,445.56 |
| 1119 | 1013268 | JURCSAK | DANIEL | $ 1,485.76 | $ 86.29 | $ - | $ 1,572.05 | $ 1,572.05 | $ 3,144.09 |
| 1120 | 407215 | JUTE | CHRIS-ROBERT | $ 2,223.12 | $ 1,832.01 | $ - | $ 4,055.13 | $ 4,055.13 | $ 8,110.27 |
| 1121 | 1139228 | KADIN | TREYVIA | $ 2,948.34 | $ 585.12 | $ 73.39 | $ 3,606.85 | $ 3,606.85 | $ 7,213.70 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1122 | 407881 | KAGENAAR | CHRISTOPHER | $ 3,018.08 | $ 668.79 | $ 121.33 | $ 3,808.21 | $ 3,808.21 | $ 7,616.41 |
| 1123 | 1359540 | KALAMARAS | MICHAEL | $ 2,524.28 | $ 66.64 | $ - | $ 2,590.92 | $ 2,590.92 | $ 5,181.83 |
| 1124 | 576753 | KAMMERMAN | HERBERT | $ 6,148.90 | $ 1,630.71 | $ 96.53 | $ 7,876.14 | $ 7,876.14 | $ 15,752.28 |
| 1125 | 1026499 | KANG | KATLYN | $ 1,272.58 | $ 183.94 | $ - | $ 1,456.52 | $ 1,456.52 | $ 2,913.04 |
| 1126 | 1013869 | KAPLAN | ALEKSANDR | $ 5,400.36 | $ 608.55 | $ - | $ 6,008.90 | $ 6,008.90 | $ 12,017.81 |
| 1127 | 589352 | KARASIK | EDWARD | $ 6,846.16 | $ 92.60 | $ 253.53 | $ 7,192.29 | $ 7,192.29 | $ 14,384.57 |
| 1128 | 1359541 | KATS | NATALIYA | $ - | $ - | $ - | $ - | $ - | $ - |
| 1129 | 406640 | KATSANAKOS | ANDREA | $ 1,644.48 | $ 1.61 | $ - | $ 1,646.09 | $ 1,646.09 | $ 3,292.19 |
| 1130 | 1397498 | KAUR | KAMALJIT | $ 468.30 | $ 60.25 | $ - | $ 528.55 | $ 528.55 | $ 1,057.10 |
| 1131 | 1006250 | KEATING | WILLIAM | $ 6,619.30 | $ 601.50 | $ - | $ 7,220.80 | $ 7,220.80 | $ 14,441.60 |
| 1132 | 1067615 | KEEGAN | DANIEL | $ 2,526.61 | $ 254.61 | $ 214.82 | $ 2,996.05 | $ 2,996.05 | $ 5,992.09 |
| 1133 | 1276538 | KEENE | MATTHEW | $ 2,473.59 | $ 679.56 | $ - | $ 3,153.15 | $ 3,153.15 | $ 6,306.31 |
| 1134 | 1154681 | KELLNER | NATHAN | $ 879.60 | $ 20.76 | $ - | $ 900.36 | $ 900.36 | $ 1,800.72 |
| 1135 | 1164787 | KELLY | CHANTE | $ 3,053.12 | $ 307.37 | $ - | $ 3,360.49 | $ 3,360.49 | $ 6,720.98 |
| 1136 | 1333238 | KELLY | CHRISTOPHER | $ 831.21 | $ 30.57 | $ - | $ 861.78 | $ 861.78 | $ 1,723.57 |
| 1137 | 1359548 | KELLY | ELYSE | $ 1,813.29 | $ 36.04 | $ 8.38 | $ 1,857.71 | $ 1,857.71 | $ 3,715.42 |
| 1138 | 1359542 | KELLY | MICHAEL | $ 882.03 | $ 311.21 | $ - | $ 1,193.24 | $ 1,193.24 | $ 2,386.49 |
| 1139 | 408053 | KELLY | ROBERT | $ 7,199.28 | $ 153.26 | $ - | $ 7,352.54 | $ 7,352.54 | $ 14,705.08 |
| 1140 | 580894 | KEMP | SIKINA | $ 1,704.20 | $ 12.19 | $ - | $ 1,716.40 | $ 1,716.40 | $ 3,432.79 |
| 1141 | 1397499 | KENDALL | GREGORY | $ 1,560.77 | $ 179.88 | $ 37.06 | $ 1,777.72 | $ 1,777.72 | $ 3,555.44 |
| 1142 | 1154683 | KENNY | MICHAEL | $ 674.21 | $ 21.26 | $ - | $ 695.47 | $ 695.47 | $ 1,390.94 |
| 1143 | 488466 | KEREN | OFIR | $ 2,067.43 | $ 418.05 | $ - | $ 2,485.48 | $ 2,485.48 | $ 4,970.96 |
| 1144 | 1118605 | KERNIZAN | VLADIMIR | $ 1,106.33 | $ 8.60 | $ - | $ 1,114.93 | $ 1,114.93 | $ 2,229.86 |
| 1145 | 1105990 | KESHEMBERG | JULIE | $ 956.32 | $ 118.07 | $ - | $ 1,074.39 | $ 1,074.39 | $ 2,148.77 |
| 1146 | 876198 | KHALEF | ALEXANDER | $ 8,216.56 | $ 21.39 | $ 3.14 | $ 8,241.09 | $ 8,241.09 | $ 16,482.18 |
| 1147 | 580997 | KHALID | ADIL | $ 4,757.09 | $ 151.11 | $ - | $ 4,908.20 | $ 4,908.20 | $ 9,816.39 |
| 1148 | 1210043 | KHAN | JAWED | $ 539.12 | $ 40.39 | $ - | $ 579.51 | $ 579.51 | $ 1,159.01 |
| 1149 | 1359543 | KHAN | REHAN | $ 3,335.59 | $ 511.73 | $ - | $ 3,847.32 | $ 3,847.32 | $ 7,694.64 |
| 1150 | 1165238 | KHAN | STEVEN | $ 812.63 | $ 138.90 | $ - | $ 951.53 | $ 951.53 | $ 1,903.06 |
| 1151 | 1089779 | KHURIN | YURIY | $ 976.90 | $ 347.09 | $ - | $ 1,324.00 | $ 1,324.00 | $ 2,647.99 |
| 1152 | 1227793 | KILROY | BRIAN | $ 961.24 | $ 3.08 | $ - | $ 964.33 | $ 964.33 | $ 1,928.66 |
| 1153 | 1333239 | KIM | DANNY | $ 307.42 | $ 52.24 | $ - | $ 359.66 | $ 359.66 | $ 719.32 |
| 1154 | 1307527 | KIM | MIN | $ 1,210.39 | $ 229.90 | $ - | $ 1,440.29 | $ 1,440.29 | $ 2,880.57 |
| 1155 | 1210044 | KIM | MIN TAE | $ 5,511.02 | $ 57.70 | $ - | $ 5,568.72 | $ 5,568.72 | $ 11,137.45 |
| 1156 | 1359544 | KIM | NAMWU | $ 4,053.67 | $ 574.05 | $ - | $ 4,627.72 | $ 4,627.72 | $ 9,255.43 |
| 1157 | 982524 | KING | MICHAEL | $ 970.30 | $ 31.50 | $ - | $ 1,001.80 | $ 1,001.80 | $ 2,003.61 |
| 1158 | 448928 | KING | RODERICK | $ 2,289.93 | $ 662.93 | $ 787.26 | $ 3,740.12 | $ 3,740.12 | $ 7,480.24 |
| 1159 | 855935 | KING | SHAUN | $ 2,109.32 | $ 765.06 | $ 121.78 | $ 2,996.17 | $ 2,996.17 | $ 5,992.33 |
| 1160 | 1227794 | KISELIUK | SERGIY | $ 4,520.20 | $ 562.32 | $ 490.28 | $ 5,572.81 | $ 5,572.81 | $ 11,145.61 |
| 1161 | 1359545 | KISSOON | STEVEN | $ 910.46 | $ 1.35 | $ 57.51 | $ 969.31 | $ 969.31 | $ 1,938.62 |
| 1162 | 1118382 | KLEB | ANNABELL | $ 1,762.75 | $ 92.37 | $ - | $ 1,855.13 | $ 1,855.13 | $ 3,710.25 |
| 1163 | 1057464 | KLEIN | YONATAN | $ 494.04 | $ 88.51 | $ - | $ 582.54 | $ 582.54 | $ 1,165.09 |
| 1164 | 996262 | KLEINBERG | STEVEN | $ 6,286.28 | $ 2,523.84 | $ 135.24 | $ 8,945.36 | $ 8,945.36 | $ 17,890.72 |
| 1165 | 434537 | KLEMPNER | TRACY | $ 1,456.10 | $ 45.22 | $ - | $ 1,501.32 | $ 1,501.32 | $ 3,002.64 |
| 1166 | 406966 | KNIGHT | LASHUNN | $ 1,655.81 | $ 325.76 | $ 4.09 | $ 1,985.66 | $ 1,985.66 | $ 3,971.32 |
| 1167 | 1103391 | KNOWLES | ALBERT | $ 889.03 | $ 74.92 | $ 32.02 | $ 995.98 | $ 995.98 | $ 1,991.95 |
| 1168 | 1307536 | KNOWLES | KERONE | $ 1,698.88 | $ 308.42 | $ - | $ 2,007.30 | $ 2,007.30 | $ 4,014.59 |
| 1169 | 1165273 | KOCAJ | DAVID | $ 1,319.23 | $ 297.24 | $ - | $ 1,616.47 | $ 1,616.47 | $ 3,232.93 |
| 1170 | 408507 | KOENKE | MICHAEL | $ - | $ 35.31 | $ 1.13 | $ 36.44 | $ 36.44 | $ 72.88 |
| 1171 | 410363 | KOHRMANN III | GEORGE | $ 2,336.04 | $ 1,062.37 | $ 130.23 | $ 3,528.63 | $ 3,528.63 | $ 7,057.27 |
| 1172 | 1165275 | KOMONDOREA | CHRISTIAN | $ 3,426.47 | $ 572.46 | $ 662.30 | $ 4,661.23 | $ 4,661.23 | $ 9,322.46 |
| 1173 | 589353 | KONG | JING | $ 1,194.68 | $ 266.55 | $ - | $ 1,461.23 | $ 1,461.23 | $ 2,922.46 |
| 1174 | 610633 | KONRAD | BRENDAN | $ 5,431.72 | $ 941.69 | $ 1,041.08 | $ 7,414.50 | $ 7,414.50 | $ 14,829.00 |
| 1175 | 580899 | KORABEL | DIANA | $ 1,114.74 | $ 1.61 | $ - | $ 1,116.35 | $ 1,116.35 | $ 2,232.70 |
| 1176 | 554149 | KORETZKY | PETER | $ 397.34 | $ 104.31 | $ - | $ 501.65 | $ 501.65 | $ 1,003.30 |
| 1177 | 1359546 | KORINEK | JOHN | $ 2,134.24 | $ 738.88 | $ 93.45 | $ 2,966.57 | $ 2,966.57 | $ 5,933.14 |
| 1178 | 1359547 | KORNBERGER | MICHAEL | $ 1,037.39 | $ 153.81 | $ - | $ 1,191.21 | $ 1,191.21 | $ 2,382.41 |
| 1179 | 1151828 | KORNBLUTH | ANDREW | $ 3,776.41 | $ 166.92 | $ 403.85 | $ 4,347.19 | $ 4,347.19 | $ 8,694.37 |
| 1180 | 1067620 | KORZENIEWSKI | ERIK | $ 558.88 | $ 96.84 | $ - | $ 655.72 | $ 655.72 | $ 1,311.44 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1181 | 1013249 | KOSTADIN | PAUL | $ 600.26 | $ 62.02 | $ - | $ 662.27 | $ 662.27 | $ 1,324.54 |
| 1182 | 512052 | KOSZOWSKA | EWA | $ 1,094.25 | $ 95.06 | $ 606.93 | $ 1,796.25 | $ 1,796.25 | $ 3,592.50 |
| 1183 | 407973 | KOWALSKI | DAVID | $ 5,649.15 | $ 796.84 | $ - | $ 6,445.99 | $ 6,445.99 | $ 12,891.98 |
| 1184 | 610563 | KRASILOVSKY | ERICA | $ 2,555.87 | $ 184.64 | $ 836.57 | $ 3,577.08 | $ 3,577.08 | $ 7,154.17 |
| 1185 | 1100051 | KRAUSE | JOHN | $ 181.27 | $ 20.67 | $ - | $ 201.94 | $ 201.94 | $ 403.87 |
| 1186 | 1291024 | KRIPALANI | ANDREANA | $ 2,387.59 | $ 441.14 | $ - | $ 2,828.73 | $ 2,828.73 | $ 5,657.46 |
| 1187 | 1165279 | KRISHAN | ARRAN | $ 2,063.18 | $ 483.17 | $ - | $ 2,546.34 | $ 2,546.34 | $ 5,092.68 |
| 1188 | 1089784 | KRUCZOWY | ROSTANTIN | $ 1,196.45 | $ 77.32 | $ - | $ 1,273.77 | $ 1,273.77 | $ 2,547.55 |
| 1189 | 1025890 | KRUYSMAN | DAVID | $ 589.24 | $ 18.73 | $ 110.53 | $ 718.50 | $ 718.50 | $ 1,437.01 |
| 1190 | 1269874 | KUN | VIKTOR | $ 613.67 | $ 196.42 | $ 19.17 | $ 829.26 | $ 829.26 | $ 1,658.52 |
| 1191 | 408495 | KUPFERBERG | FRANKLIN | $ 13,021.51 | $ 90.87 | $ 59.32 | $ 13,171.70 | $ 13,171.70 | $ 26,343.41 |
| 1192 | 1307541 | KWOK | JOSEPHINE | $ 3,165.65 | $ 832.09 | $ - | $ 3,997.74 | $ 3,997.74 | $ 7,995.48 |
| 1193 | 408123 | LA ROCK-TRAIL | YVONNE | $ 1,310.41 | $ 22.68 | $ - | $ 1,333.09 | $ 1,333.09 | $ 2,666.18 |
| 1194 | 581035 | LABARBERA | TRACEY | $ 570.50 | $ 270.31 | $ - | $ 840.81 | $ 840.81 | $ 1,681.62 |
| 1195 | 1048556 | LACROZE | MONIQUE | $ 824.82 | $ 279.76 | $ 69.52 | $ 1,174.11 | $ 1,174.11 | $ 2,348.22 |
| 1196 | 1397500 | LADUCA | LUCIO | $ 1,927.03 | $ 326.19 | $ - | $ 2,253.23 | $ 2,253.23 | $ 4,506.45 |
| 1197 | 1210046 | LAFFAN JR | DAVID | $ 1,008.72 | $ 126.82 | $ - | $ 1,135.54 | $ 1,135.54 | $ 2,271.08 |
| 1198 | 1089826 | LAGARES | EILEEN | $ 1,972.58 | $ 81.30 | $ - | $ 2,053.88 | $ 2,053.88 | $ 4,107.76 |
| 1199 | 554141 | LAGARIS | AMY | $ 2,958.86 | $ 20.64 | $ - | $ 2,979.49 | $ 2,979.49 | $ 5,958.98 |
| 1200 | 1013267 | LAGUER | ERICA | $ 2,768.53 | $ 30.67 | $ - | $ 2,799.20 | $ 2,799.20 | $ 5,598.40 |
| 1201 | 996539 | LAICO | DOUGLAS | $ 1,454.25 | $ 10.30 | $ - | $ 1,464.54 | $ 1,464.54 | $ 2,929.09 |
| 1202 | 407626 | LALIMA | MICHAEL | $ 1,450.54 | $ 11.49 | $ - | $ 1,462.03 | $ 1,462.03 | $ 2,924.05 |
| 1203 | 408664 | LALOI | PIERRE | $ - | $ 20.77 | $ - | $ 20.77 | $ 20.77 | $ 41.53 |
| 1204 | 1333288 | LAM | LARRY | $ 2,353.53 | $ 316.07 | $ - | $ 2,669.60 | $ 2,669.60 | $ 5,339.20 |
| 1205 | 1397501 | LAMONICA | JOHN | $ 2,444.72 | $ 156.37 | $ 4.64 | $ 2,605.74 | $ 2,605.74 | $ 5,211.47 |
| 1206 | 465246 | LAMPON | GEORGE | $ 1,506.45 | $ 140.47 | $ - | $ 1,646.92 | $ 1,646.92 | $ 3,293.85 |
| 1207 | 512055 | LAMPON | JEANETTE | $ 430.67 | $ - | $ 157.55 | $ 588.22 | $ 588.22 | $ 1,176.44 |
| 1208 | 1105766 | LANGFORD | YAHKI | $ 1,782.42 | $ 428.05 | $ - | $ 2,210.47 | $ 2,210.47 | $ 4,420.94 |
| 1209 | 589872 | LAPORTE | JEFFREY | $ - | $ 0.26 | $ 48.44 | $ 48.71 | $ 48.71 | $ 97.42 |
| 1210 | 1165281 | LAROW | PAUL | $ 4,855.61 | $ 98.75 | $ - | $ 4,954.36 | $ 4,954.36 | $ 9,908.71 |
| 1211 | 497421 | LAROY | KEVIN | $ 1,973.27 | $ 1,664.05 | $ 350.26 | $ 3,987.58 | $ 3,987.58 | $ 7,975.17 |
| 1212 | 1333244 | LARRIER | LATICIA | $ 1,633.41 | $ 301.64 | $ 302.77 | $ 2,237.82 | $ 2,237.82 | $ 4,475.65 |
| 1213 | 407848 | LARUY | REYNALDO | $ 1,419.76 | $ 143.70 | $ - | $ 1,563.46 | $ 1,563.46 | $ 3,126.92 |
| 1214 | 408847 | LASKOWSKI | RICHARD | $ 1,802.59 | $ 190.76 | $ - | $ 1,993.34 | $ 1,993.34 | $ 3,986.69 |
| 1215 | 537294 | LASSERRE | ARINA | $ 664.60 | $ 407.08 | $ - | $ 1,071.69 | $ 1,071.69 | $ 2,143.37 |
| 1216 | 1081398 | LAU | TERENCE | $ 2,209.71 | $ 420.47 | $ - | $ 2,630.18 | $ 2,630.18 | $ 5,260.37 |
| 1217 | 1397502 | LAUREANO | NATHANIEL | $ 4,719.30 | $ 89.97 | $ - | $ 4,809.27 | $ 4,809.27 | $ 9,618.53 |
| 1218 | 441932 | LAURIE | RAYMOND | $ 649.89 | $ 278.44 | $ - | $ 928.32 | $ 928.32 | $ 1,856.65 |
| 1219 | 1089827 | LAURINO | FRANK | $ 2,163.29 | $ 239.93 | $ - | $ 2,403.22 | $ 2,403.22 | $ 4,806.45 |
| 1220 | 498444 | LAVAUD | JACQUES | $ 9,187.31 | $ 1,894.25 | $ - | $ 11,081.56 | $ 11,081.56 | $ 22,163.13 |
| 1221 | 1307546 | LAWING | STAR | $ 4,286.19 | $ 512.41 | $ 46.75 | $ 4,845.34 | $ 4,845.34 | $ 9,690.69 |
| 1222 | 1067629 | LAWRENCE | CRYSTAL | $ 3,550.21 | $ 1,392.67 | $ - | $ 4,942.88 | $ 4,942.88 | $ 9,885.76 |
| 1223 | 461097 | LAYCHOCK | KIMBERLEY | $ 5,736.36 | $ 3,155.82 | $ - | $ 8,892.18 | $ 8,892.18 | $ 17,784.37 |
| 1224 | 1105992 | LAZAR | JASON | $ 1,393.27 | $ 196.88 | $ - | $ 1,590.15 | $ 1,590.15 | $ 3,180.31 |
| 1225 | 1349276 | LE | ANDY | $ 2,863.92 | $ 76.77 | $ 94.93 | $ 3,035.61 | $ 3,035.61 | $ 6,071.22 |
| 1226 | 408618 | LEAP | LEONARD | $ 4,874.39 | $ 544.60 | $ 454.12 | $ 5,873.11 | $ 5,873.11 | $ 11,746.22 |
| 1227 | 1154689 | LEBOWITZ | MICHAEL | $ 8,938.63 | $ 251.45 | $ 58.68 | $ 9,248.77 | $ 9,248.77 | $ 18,497.55 |
| 1228 | 496491 | LEBRON | JUAN | $ 1,829.23 | $ 723.43 | $ 113.13 | $ 2,665.79 | $ 2,665.79 | $ 5,331.58 |
| 1229 | 526646 | LEE | DAVID | $ 1,386.35 | $ 185.70 | $ - | $ 1,572.06 | $ 1,572.06 | $ 3,144.11 |
| 1230 | 1028189 | LEE | HYO | $ 2,577.58 | $ 323.38 | $ 165.76 | $ 3,066.72 | $ 3,066.72 | $ 6,133.44 |
| 1231 | 589355 | LEE | SHIJAE | $ 7,053.38 | $ 546.13 | $ 210.34 | $ 7,809.84 | $ 7,809.84 | $ 15,619.68 |
| 1232 | 1067635 | LEES | WARREN | $ 1,303.71 | $ 340.24 | $ - | $ 1,643.95 | $ 1,643.95 | $ 3,287.90 |
| 1233 | 330805 | LEGALL | MARIE | $ 2,617.28 | $ 690.45 | $ - | $ 3,307.73 | $ 3,307.73 | $ 6,615.47 |
| 1234 | 554156 | LEGER | NANCY | $ 1,412.56 | $ 282.35 | $ 81.09 | $ 1,776.00 | $ 1,776.00 | $ 3,552.00 |
| 1235 | 422336 | LEHMANN | CAROL | $ - | $ 1.04 | $ - | $ 1.04 | $ 1.04 | $ 2.09 |
| 1236 | 489402 | LEHMANN JR. | WILLIAM | $ 80.47 | $ 112.32 | $ - | $ 192.79 | $ 192.79 | $ 385.57 |
| 1237 | 589825 | LEJARDE | KATTY | $ 228.66 | $ 28.10 | $ 112.06 | $ 368.81 | $ 368.81 | $ 737.62 |
| 1238 | 1349277 | LEO | WILLIAM | $ 949.34 | $ 52.76 | $ - | $ 1,002.11 | $ 1,002.11 | $ 2,004.21 |
| 1239 | 1397504 | LEON | DEVIN | $ 298.45 | $ 55.33 | $ - | $ 353.78 | $ 353.78 | $ 707.56 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1240 | 408880 | LEONARD | GLORIA | $ - | $ 78.07 | $ - | $ 78.07 | $ 78.07 | $ 156.15 |
| 1241 | 422346 | LEONE | VITO | $ 2,029.86 | $ 234.05 | $ - | $ 2,263.91 | $ 2,263.91 | $ 4,527.82 |
| 1242 | 500822 | LESANE | TAMIKA | $ 3,311.01 | $ 1,521.25 | $ - | $ 4,832.25 | $ 4,832.25 | $ 9,664.50 |
| 1243 | 1019677 | LESLIE | WAYNE | $ 3,160.94 | $ 92.69 | $ - | $ 3,253.63 | $ 3,253.63 | $ 6,507.26 |
| 1244 | 1013468 | LETO | THOMAS | $ 5,280.98 | $ 506.19 | $ - | $ 5,787.17 | $ 5,787.17 | $ 11,574.33 |
| 1245 | 1100053 | LEVI | AVIA | $ 4,946.39 | $ 409.72 | $ - | $ 5,356.11 | $ 5,356.11 | $ 10,712.22 |
| 1246 | 408465 | LEVINE | BRETT | $ 3,112.31 | $ 506.32 | $ - | $ 3,618.63 | $ 3,618.63 | $ 7,237.25 |
| 1247 | 409073 | LEVINE | JEFFREY | $ 1,861.87 | $ 97.02 | $ - | $ 1,958.89 | $ 1,958.89 | $ 3,917.78 |
| 1248 | 407303 | LEVOCE | MARIA | $ - | $ 29.22 | $ - | $ 29.22 | $ 29.22 | $ 58.45 |
| 1249 | 422358 | LEWIS | GARY | $ 2,817.96 | $ 75.86 | $ - | $ 2,893.83 | $ 2,893.83 | $ 5,787.65 |
| 1250 | 430001 | LEWIS | MAURICE | $ 3,097.48 | $ 167.58 | $ - | $ 3,265.06 | $ 3,265.06 | $ 6,530.12 |
| 1251 | 1100052 | LEWIS | MONICA | $ 3,879.92 | $ 845.21 | $ 332.69 | $ 5,057.82 | $ 5,057.82 | $ 10,115.63 |
| 1252 | 406553 | LEWIS | ORMOND | $ 1,572.74 | $ 595.75 | $ - | $ 2,168.49 | $ 2,168.49 | $ 4,336.99 |
| 1253 | 1349278 | LEWIS | QUEDAR | $ 679.54 | $ 975.41 | $ 104.37 | $ 1,759.32 | $ 1,759.32 | $ 3,518.64 |
| 1254 | 1333245 | LEWIS | RICHARD | $ 1,125.67 | $ 192.23 | $ - | $ 1,317.90 | $ 1,317.90 | $ 2,635.80 |
| 1255 | 1222390 | LEWIS | WEBSTER | $ 1,217.74 | $ 151.66 | $ - | $ 1,369.40 | $ 1,369.40 | $ 2,738.80 |
| 1256 | 1421182 | LI | ANNE | $ 1,732.83 | $ 432.61 | $ 436.38 | $ 2,601.82 | $ 2,601.82 | $ 5,203.64 |
| 1257 | 1397505 | LI | CHRISTINE | $ 3,620.59 | $ 184.46 | $ 281.12 | $ 4,086.17 | $ 4,086.17 | $ 8,172.33 |
| 1258 | 610564 | LI | FRANK | $ 2,805.00 | $ 153.71 | $ - | $ 2,958.71 | $ 2,958.71 | $ 5,917.41 |
| 1259 | 1269876 | LI | RANDY | $ 6,281.30 | $ 2,404.84 | $ - | $ 8,686.14 | $ 8,686.14 | $ 17,372.29 |
| 1260 | 603531 | LI | RON | $ 3,638.01 | $ 2,866.11 | $ 61.69 | $ 6,565.81 | $ 6,565.81 | $ 13,131.63 |
| 1261 | 1143930 | LI | XUE HUA | $ 3,929.01 | $ 821.72 | $ - | $ 4,750.73 | $ 4,750.73 | $ 9,501.47 |
| 1262 | 1321008 | LIBERMAN | ROBERT | $ 574.63 | $ 62.98 | $ - | $ 637.60 | $ 637.60 | $ 1,275.20 |
| 1263 | 498437 | LICARI | JUSTIN | $ 3,186.16 | $ 1,207.92 | $ - | $ 4,394.09 | $ 4,394.09 | $ 8,788.18 |
| 1264 | 554147 | LICHTMAN | JOSEPH | $ 147.16 | $ 3.14 | $ - | $ 150.30 | $ 150.30 | $ 300.61 |
| 1265 | 406682 | LIGHTSEY | KEVIN | $ 4,743.19 | $ 1,031.60 | $ - | $ 5,774.79 | $ 5,774.79 | $ 11,549.58 |
| 1266 | 498439 | LIM | JUSTIN | $ 3,133.41 | $ 410.57 | $ - | $ 3,543.97 | $ 3,543.97 | $ 7,087.95 |
| 1267 | 409842 | LINDEMAN | DAVID | $ 4,693.43 | $ 116.48 | $ 9.41 | $ 4,819.33 | $ 4,819.33 | $ 9,638.66 |
| 1268 | 408101 | LINDIE | AUBREY | $ 1,629.61 | $ 39.20 | $ 14.01 | $ 1,682.83 | $ 1,682.83 | $ 3,365.65 |
| 1269 | 515290 | LIPORACE | MICHAEL | $ 3,545.09 | $ 3,446.82 | $ - | $ 6,991.91 | $ 6,991.91 | $ 13,983.82 |
| 1270 | 611116 | LIPSITT | ALEXANDER | $ 174.70 | $ 0.85 | $ - | $ 175.55 | $ 175.55 | $ 351.10 |
| 1271 | 1165291 | LIPTON | JESSE | $ 1,684.76 | $ 959.83 | $ - | $ 2,644.59 | $ 2,644.59 | $ 5,289.18 |
| 1272 | 1154697 | LISKOWITZ | CHRISTINA | $ 6,205.53 | $ 31.54 | $ 50.88 | $ 6,287.96 | $ 6,287.96 | $ 12,575.91 |
| 1273 | 967611 | LITTLE | MAUREEN | $ 1,864.55 | $ 959.86 | $ - | $ 2,824.42 | $ 2,824.42 | $ 5,648.83 |
| 1274 | 1222400 | LIVINSKY | ROSTISLAV | $ 2,762.82 | $ 382.58 | $ - | $ 3,145.40 | $ 3,145.40 | $ 6,290.80 |
| 1275 | 1089842 | LIZ | KRYSTLE | $ 1,788.06 | $ 251.85 | $ - | $ 2,039.91 | $ 2,039.91 | $ 4,079.82 |
| 1276 | 407275 | LIZCANO | CARLOS | $ 4,780.61 | $ 3,005.17 | $ - | $ 7,785.78 | $ 7,785.78 | $ 15,571.56 |
| 1277 | 603239 | LLOYD | TELINA | $ - | $ - | $ - | $ - | $ - | $ - |
| 1278 | 1349279 | LODIGKEIT | GLENN | $ 1,628.18 | $ 170.72 | $ - | $ 1,798.91 | $ 1,798.91 | $ 3,597.81 |
| 1279 | 1359550 | LOGAN | PATRICK | $ 1,937.07 | $ 64.32 | $ - | $ 2,001.39 | $ 2,001.39 | $ 4,002.78 |
| 1280 | 1067058 | LOGIUDICE | KYLE | $ 5,395.85 | $ 575.84 | $ - | $ 5,971.68 | $ 5,971.68 | $ 11,943.37 |
| 1281 | 407320 | LOGUE | PETER | $ 7,768.37 | $ 412.24 | $ - | $ 8,180.62 | $ 8,180.62 | $ 16,361.24 |
| 1282 | 408583 | LOLAGNE-GETERS | MARIE | $ 6,796.36 | $ 3,580.81 | $ - | $ 10,377.17 | $ 10,377.17 | $ 20,754.33 |
| 1283 | 1227797 | LOLK | DARREN | $ 6,883.64 | $ 642.83 | $ - | $ 7,526.47 | $ 7,526.47 | $ 15,052.93 |
| 1284 | 1359551 | LOMBARDI | JOSHUA | $ 771.91 | $ 46.98 | $ - | $ 818.89 | $ 818.89 | $ 1,637.78 |
| 1285 | 1210050 | LONDONO | DERRICK | $ 184.32 | $ 74.85 | $ 14.73 | $ 273.90 | $ 273.90 | $ 547.79 |
| 1286 | 407737 | LONGO | VALERIE | $ 804.10 | $ 7.61 | $ - | $ 811.72 | $ 811.72 | $ 1,623.43 |
| 1287 | 407800 | LOPATINE | VADIM | $ 8,769.01 | $ 230.22 | $ - | $ 8,999.23 | $ 8,999.23 | $ 17,998.45 |
| 1288 | 1013870 | LOPERENA | RICHARD | $ 2,347.80 | $ 50.44 | $ - | $ 2,398.24 | $ 2,398.24 | $ 4,796.47 |
| 1289 | 1041142 | LOPEZ | DIANA | $ 1,565.33 | $ 261.19 | $ - | $ 1,826.52 | $ 1,826.52 | $ 3,653.05 |
| 1290 | 382223 | LOPEZ | HOOVER | $ 1,881.74 | $ 1,627.48 | $ 35.99 | $ 3,545.22 | $ 3,545.22 | $ 7,090.43 |
| 1291 | 1027243 | LOPEZ | JOHN | $ 1,695.31 | $ 89.83 | $ 392.09 | $ 2,177.23 | $ 2,177.23 | $ 4,354.46 |
| 1292 | 489375 | LOPEZ | JOHNNY | $ 3,419.61 | $ 1,001.84 | $ 313.24 | $ 4,734.68 | $ 4,734.68 | $ 9,469.37 |
| 1293 | 980609 | LOPEZ | LISA | $ 2,090.21 | $ 759.42 | $ 70.90 | $ 2,920.53 | $ 2,920.53 | $ 5,841.06 |
| 1294 | 422388 | LOPEZ | LUIS | $ 965.50 | $ 4,603.64 | $ - | $ 5,569.15 | $ 5,569.15 | $ 11,138.29 |
| 1295 | 1013264 | LOPEZ | ROBERT | $ 3,802.95 | $ 361.27 | $ - | $ 4,164.22 | $ 4,164.22 | $ 8,328.43 |
| 1296 | 472003 | LORENZ | ADAM | $ 1,240.92 | $ 48.38 | $ - | $ 1,289.30 | $ 1,289.30 | $ 2,578.59 |
| 1297 | 1307557 | LOSARDO | MATTHEW | $ 403.51 | $ 2.06 | $ - | $ 405.58 | $ 405.58 | $ 811.15 |
| 1298 | 572403 | LOSCALZO | MICHAEL | $ 7,190.28 | $ 202.09 | $ - | $ 7,392.37 | $ 7,392.37 | $ 14,784.74 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1299 | 408242 | LOSQUADRO | JOSEPH | $ 1,562.51 | $ 2,494.30 | $ - | $ 4,056.81 | $ 4,056.81 | $ 8,113.63 |
| 1300 | 1359552 | LOUIS | PIERRE | $ 1,004.04 | $ 306.00 | $ - | $ 1,310.05 | $ 1,310.05 | $ 2,620.09 |
| 1301 | 913544 | LOUIS | REGINALD | $ 1,444.11 | $ 14.58 | $ - | $ 1,458.68 | $ 1,458.68 | $ 2,917.37 |
| 1302 | 408579 | LOUTSKY | ALEXANDER | $ 1,478.45 | $ 450.27 | $ - | $ 1,928.72 | $ 1,928.72 | $ 3,857.43 |
| 1303 | 1066131 | LOVEGREN-BOYLE | KRISTIN | $ 3,160.87 | $ 5.78 | $ - | $ 3,166.65 | $ 3,166.65 | $ 6,333.31 |
| 1304 | 408649 | LOWENTHAL | STEVE | $ 731.01 | $ 121.28 | $ - | $ 852.29 | $ 852.29 | $ 1,704.58 |
| 1305 | 1307551 | LOZANO | MELVIN | $ 1,304.99 | $ 87.95 | $ - | $ 1,392.94 | $ 1,392.94 | $ 2,785.87 |
| 1306 | 1106269 | LU | ZI ZHAN | $ 4,368.92 | $ 1,940.90 | $ 185.09 | $ 6,494.91 | $ 6,494.91 | $ 12,989.83 |
| 1307 | 1143927 | LUCERO | ANTONIO | $ 3,268.08 | $ 105.90 | $ 407.55 | $ 3,781.53 | $ 3,781.53 | $ 7,563.06 |
| 1308 | 403479 | LUCIANO | JOSUE | $ 1,877.68 | $ 295.77 | $ 141.82 | $ 2,315.27 | $ 2,315.27 | $ 4,630.54 |
| 1309 | 1040153 | LUCKS | JORDAN | $ 3,726.69 | $ 3,797.11 | $ - | $ 7,523.80 | $ 7,523.80 | $ 15,047.59 |
| 1310 | 1046250 | LUGO | JOSHUA | $ 1,553.37 | $ 141.98 | $ 114.28 | $ 1,809.64 | $ 1,809.64 | $ 3,619.27 |
| 1311 | 603547 | LUGO | TANYA | $ 4,552.37 | $ 437.65 | $ - | $ 4,990.02 | $ 4,990.02 | $ 9,980.04 |
| 1312 | 1104542 | LUNDEN | JESSICA | $ 1,222.17 | $ 19.28 | $ - | $ 1,241.45 | $ 1,241.45 | $ 2,482.90 |
| 1313 | 603559 | LUPIN | SARA | $ 385.47 | $ 36.54 | $ - | $ 422.01 | $ 422.01 | $ 844.01 |
| 1314 | 554140 | LUSTICA | THERESA | $ 2,345.03 | $ 72.39 | $ - | $ 2,417.42 | $ 2,417.42 | $ 4,834.84 |
| 1315 | 1133224 | LUTTERMOSER | TARA | $ 3,132.86 | $ 816.02 | $ 61.94 | $ 4,010.82 | $ 4,010.82 | $ 8,021.64 |
| 1316 | 1397508 | LYDE | MATTHEW | $ 1,675.57 | $ 409.45 | $ 14.69 | $ 2,099.71 | $ 2,099.71 | $ 4,199.42 |
| 1317 | 580765 | LYNCH | JONATHAN | $ 2,067.62 | $ 32.70 | $ - | $ 2,100.32 | $ 2,100.32 | $ 4,200.64 |
| 1318 | 1359553 | LYNCH | PAUL | $ 1,185.89 | $ 132.19 | $ 672.57 | $ 1,990.65 | $ 1,990.65 | $ 3,981.31 |
| 1319 | 982519 | MACANA | KEITH | $ 1,679.78 | $ 334.73 | $ - | $ 2,014.51 | $ 2,014.51 | $ 4,029.02 |
| 1320 | 1359554 | MACDONALD | KEITH | $ 842.63 | $ 26.63 | $ - | $ 869.26 | $ 869.26 | $ 1,738.53 |
| 1321 | 1359555 | MACDONALD | MICHAEL | $ 494.70 | $ 9.37 | $ - | $ 504.07 | $ 504.07 | $ 1,008.14 |
| 1322 | 463953 | MACHADO | RICHARD | $ 3,825.88 | $ 1,029.32 | $ - | $ 4,855.20 | $ 4,855.20 | $ 9,710.40 |
| 1323 | 973927 | MACK | RONALD | $ 1,755.67 | $ 15.30 | $ 15.69 | $ 1,786.67 | $ 1,786.67 | $ 3,573.33 |
| 1324 | 923028 | MADERA | JUAN | $ 1,473.22 | $ 108.62 | $ 498.63 | $ 2,080.48 | $ 2,080.48 | $ 4,160.96 |
| 1325 | 518142 | MAGAS | PATRICIA | $ 3,601.54 | $ 229.82 | $ - | $ 3,831.36 | $ 3,831.36 | $ 7,662.72 |
| 1326 | 1359556 | MAGNUSON | ROBERT | $ 2,397.28 | $ 98.15 | $ - | $ 2,495.43 | $ 2,495.43 | $ 4,990.87 |
| 1327 | 488450 | MAGRO | NICHOLAS | $ 3,984.91 | $ 2,081.99 | $ 80.62 | $ 6,147.52 | $ 6,147.52 | $ 12,295.05 |
| 1328 | 409853 | MAHER | KEVIN | $ 7,101.21 | $ 738.08 | $ - | $ 7,839.28 | $ 7,839.28 | $ 15,678.57 |
| 1329 | 1359592 | MAHMUD | BUSHRA | $ 1,414.79 | $ 279.40 | $ - | $ 1,694.20 | $ 1,694.20 | $ 3,388.39 |
| 1330 | 1064099 | MAHON | TENE | $ 1,039.94 | $ 27.24 | $ - | $ 1,067.18 | $ 1,067.18 | $ 2,134.36 |
| 1331 | 407926 | MAHONEY | CHRISTOPHER | $ 1,290.44 | $ 1,645.76 | $ - | $ 2,936.20 | $ 2,936.20 | $ 5,872.41 |
| 1332 | 48318 | MAHONEY | JAMES | $ 612.61 | $ 183.79 | $ - | $ 796.40 | $ 796.40 | $ 1,592.80 |
| 1333 | 1137227 | MAHONEY | MICHAEL | $ 4,821.58 | $ 1,028.15 | $ - | $ 5,849.72 | $ 5,849.72 | $ 11,699.45 |
| 1334 | 611238 | MAHONEY | SEAN | $ 3,495.77 | $ 379.93 | $ 200.73 | $ 4,076.43 | $ 4,076.43 | $ 8,152.86 |
| 1335 | 1137196 | MAIKELS | ALLEN | $ 1,307.94 | $ 70.68 | $ - | $ 1,378.61 | $ 1,378.61 | $ 2,757.23 |
| 1336 | 416145 | MAISONAVE | GEORGE | $ 4,556.13 | $ 1,770.13 | $ 5.82 | $ 6,332.07 | $ 6,332.07 | $ 12,664.15 |
| 1337 | 1359557 | MAISONAVE | PETER | $ 2,041.35 | $ 317.39 | $ - | $ 2,358.73 | $ 2,358.73 | $ 4,717.47 |
| 1338 | 1013243 | MAISONNEUVE | RALPH | $ 4,085.35 | $ 749.27 | $ 1,317.00 | $ 6,151.62 | $ 6,151.62 | $ 12,303.23 |
| 1339 | 1208910 | MALAYEV | DAVID | $ 2,336.74 | $ 998.23 | $ - | $ 3,334.97 | $ 3,334.97 | $ 6,669.94 |
| 1340 | 1067667 | MALDONADO | JESSICA | $ 4,259.46 | $ 96.60 | $ - | $ 4,356.07 | $ 4,356.07 | $ 8,712.13 |
| 1341 | 500829 | MALDONADO | MARIO | $ 996.64 | $ 491.97 | $ - | $ 1,488.62 | $ 1,488.62 | $ 2,977.23 |
| 1342 | 407134 | MALDONADO | MELVIN | $ 2,522.59 | $ 645.09 | $ 125.58 | $ 3,293.26 | $ 3,293.26 | $ 6,586.52 |
| 1343 | 1139225 | MALINAY | ORLANDO | $ 2,401.95 | $ 266.94 | $ - | $ 2,668.89 | $ 2,668.89 | $ 5,337.77 |
| 1344 | 1397509 | MALINOWSKI | KEVIN | $ 1,098.03 | $ 13.99 | $ - | $ 1,112.01 | $ 1,112.01 | $ 2,224.02 |
| 1345 | 1359558 | MALLETTE | CHRISTOPHER | $ 812.50 | $ 22.38 | $ - | $ 834.88 | $ 834.88 | $ 1,669.76 |
| 1346 | 957956 | MALO | PEDRO | $ 514.09 | $ 169.83 | $ - | $ 683.93 | $ 683.93 | $ 1,367.85 |
| 1347 | 422367 | MALONE | ANDREW | $ 578.21 | $ 920.75 | $ 218.58 | $ 1,717.53 | $ 1,717.53 | $ 3,435.06 |
| 1348 | 577189 | MALWITZ | JAMES | $ 1,547.59 | $ 435.92 | $ - | $ 1,983.51 | $ 1,983.51 | $ 3,967.02 |
| 1349 | 980587 | MANCUSO | NEIL | $ 1,240.46 | $ 211.11 | $ - | $ 1,451.57 | $ 1,451.57 | $ 2,903.13 |
| 1350 | 406856 | MANERI | VINCENT | $ 3,067.26 | $ 215.87 | $ - | $ 3,283.12 | $ 3,283.12 | $ 6,566.25 |
| 1351 | 1349282 | MANETTA | ANTHONY | $ 414.70 | $ 36.25 | $ - | $ 450.95 | $ 450.95 | $ 901.90 |
| 1352 | 1081407 | MANGRA | THAMESHWAR | $ 962.64 | $ 260.13 | $ 58.86 | $ 1,281.64 | $ 1,281.64 | $ 2,563.27 |
| 1353 | 1105776 | MANGRELLA | RALPH | $ 4,010.08 | $ 1,989.88 | $ 88.47 | $ 6,088.44 | $ 6,088.44 | $ 12,176.87 |
| 1354 | 429663 | MANGRU | SHAFEEZA | $ 2,540.38 | $ 2,405.81 | $ 4.22 | $ 4,950.40 | $ 4,950.40 | $ 9,900.80 |
| 1355 | 1321009 | MANIFOLD | DEXTER | $ 924.42 | $ 685.99 | $ 74.78 | $ 1,685.20 | $ 1,685.20 | $ 3,370.40 |
| 1356 | 1349283 | MANINGO | DOUGLAS | $ 1,005.75 | $ 131.80 | $ - | $ 1,137.55 | $ 1,137.55 | $ 2,275.10 |
| 1357 | 1019691 | MANSOUR | JOHN-PAUL | $ 3,971.78 | $ 300.26 | $ - | $ 4,272.05 | $ 4,272.05 | $ 8,544.10 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1358 | 1276592 | MARC | ROBERTSON | $ 3,016.63 | $ 406.91 | $ - | $ 3,423.54 | $ 3,423.54 | $ 6,847.08 |
| 1359 | 234327 | MARENGO | ANGEL | $ - | $ 10.42 | $ - | $ 10.42 | $ 10.42 | $ 20.84 |
| 1360 | 1359560 | MARIN | ANDRES | $ 1,796.72 | $ 150.40 | $ 44.92 | $ 1,992.04 | $ 1,992.04 | $ 3,984.07 |
| 1361 | 1006255 | MARIN | LOUIS | $ 1,103.77 | $ 65.83 | $ - | $ 1,169.59 | $ 1,169.59 | $ 2,339.18 |
| 1362 | 406665 | MARIN | RAYMOND | $ 8,253.03 | $ 4,905.83 | $ - | $ 13,158.86 | $ 13,158.86 | $ 26,317.72 |
| 1363 | 554161 | MARINO | JOHN | $ 3,162.91 | $ 822.15 | $ - | $ 3,985.06 | $ 3,985.06 | $ 7,970.12 |
| 1364 | 1165299 | MARK | DAVID | $ 3,283.89 | $ 650.88 | $ 588.16 | $ 4,522.93 | $ 4,522.93 | $ 9,045.85 |
| 1365 | 509217 | MARRERO | JULIO | $ 1,104.65 | $ 104.95 | $ - | $ 1,209.60 | $ 1,209.60 | $ 2,419.20 |
| 1366 | 589843 | MARRERO | TANYA | $ 1,068.61 | $ 298.79 | $ - | $ 1,367.40 | $ 1,367.40 | $ 2,734.80 |
| 1367 | 406288 | MARRONE | RICHARD | $ - | $ 190.67 | $ - | $ 190.67 | $ 190.67 | $ 381.35 |
| 1368 | 1291020 | MARSANGO | SARAH | $ 851.31 | $ 30.77 | $ - | $ 882.08 | $ 882.08 | $ 1,764.15 |
| 1369 | 1269880 | MARSHALL | JERMAINE | $ 568.03 | $ 516.73 | $ 105.42 | $ 1,190.18 | $ 1,190.18 | $ 2,380.36 |
| 1370 | 429636 | MARTHONE | HARRY | $ 2,700.63 | $ 484.00 | $ 30.55 | $ 3,215.18 | $ 3,215.18 | $ 6,430.36 |
| 1371 | 406850 | MARTIN | ALEXANDER | $ 3,727.31 | $ 76.23 | $ - | $ 3,803.54 | $ 3,803.54 | $ 7,607.08 |
| 1372 | 406378 | MARTIN | MICHAEL | $ 276.09 | $ 7.43 | $ - | $ 283.52 | $ 283.52 | $ 567.04 |
| 1373 | 1397510 | MARTIN | RICHARD | $ 1,664.91 | $ 55.00 | $ - | $ 1,719.91 | $ 1,719.91 | $ 3,439.81 |
| 1374 | 1359561 | MARTIN JR | FELICITAS | $ 1,890.08 | $ 521.90 | $ - | $ 2,411.98 | $ 2,411.98 | $ 4,823.96 |
| 1375 | 407943 | MARTINEZ | EDWARD | $ 4,566.76 | $ 1,150.78 | $ - | $ 5,717.53 | $ 5,717.53 | $ 11,435.07 |
| 1376 | 407553 | MARTINEZ | EMILIO | $ 10,186.29 | $ 127.73 | $ - | $ 10,314.02 | $ 10,314.02 | $ 20,628.04 |
| 1377 | 375506 | MARTINEZ | FRANCISCO | $ 2,527.30 | $ 78.79 | $ - | $ 2,606.09 | $ 2,606.09 | $ 5,212.18 |
| 1378 | 407449 | MARTINEZ | JOSE | $ 2,460.76 | $ 102.06 | $ - | $ 2,562.82 | $ 2,562.82 | $ 5,125.64 |
| 1379 | 1089847 | MARTINEZ | KENNETH | $ 903.41 | $ 4.01 | $ - | $ 907.42 | $ 907.42 | $ 1,814.83 |
| 1380 | 1041234 | MARTINEZ | RENZO | $ 806.15 | $ 468.46 | $ - | $ 1,274.61 | $ 1,274.61 | $ 2,549.21 |
| 1381 | 611107 | MARTINEZ | STACEY | $ 1,659.64 | $ 1,390.12 | $ - | $ 3,049.75 | $ 3,049.75 | $ 6,099.51 |
| 1382 | 1057470 | MARTINEZ | SYLVIA | $ 252.13 | $ 450.21 | $ - | $ 702.34 | $ 702.34 | $ 1,404.68 |
| 1383 | 603568 | MARTINEZ | WANDA | $ 2,214.61 | $ 878.74 | $ 34.43 | $ 3,127.79 | $ 3,127.79 | $ 6,255.58 |
| 1384 | 1210053 | MARTINEZ-GUITER | LUIS | $ 3,898.43 | $ 74.57 | $ 123.93 | $ 4,096.93 | $ 4,096.93 | $ 8,193.87 |
| 1385 | 461071 | MARTINO | CHRISTOPHER | $ 4,643.57 | $ 219.75 | $ - | $ 4,863.33 | $ 4,863.33 | $ 9,726.65 |
| 1386 | 555680 | MARTUCCI | ROBERT | $ 8,025.55 | $ 30.30 | $ 821.21 | $ 8,877.06 | $ 8,877.06 | $ 17,754.12 |
| 1387 | 408327 | MARULLO JR | ANTHONY | $ - | $ - | $ - | $ - | $ - | $ - |
| 1388 | 1013240 | MATEO | FRANKLIN | $ 1,638.40 | $ 78.48 | $ - | $ 1,716.88 | $ 1,716.88 | $ 3,433.77 |
| 1389 | 577179 | MATHIEU | DANIEL | $ 6,326.85 | $ 681.04 | $ - | $ 7,007.89 | $ 7,007.89 | $ 14,015.77 |
| 1390 | 555679 | MATHIEU | MICHELANGE | $ 2,316.59 | $ 606.64 | $ 142.01 | $ 3,065.24 | $ 3,065.24 | $ 6,130.47 |
| 1391 | 576752 | MATONIS | ERIC | $ 4,873.52 | $ 5,357.39 | $ 1,286.05 | $ 11,516.96 | $ 11,516.96 | $ 23,033.93 |
| 1392 | 497401 | MATONIS | MICHAEL | $ 4,313.62 | $ 1,180.45 | $ - | $ 5,494.06 | $ 5,494.06 | $ 10,988.13 |
| 1393 | 283937 | MATOS | CONRAD | $ 703.43 | $ 6.57 | $ - | $ 710.00 | $ 710.00 | $ 1,420.01 |
| 1394 | 996265 | MATTHEWS | JAMES | $ 1,860.38 | $ 1,067.08 | $ 73.49 | $ 3,000.95 | $ 3,000.95 | $ 6,001.90 |
| 1395 | 589876 | MATTHEWS | SHAWN | $ 2,795.63 | $ 307.76 | $ 6.67 | $ 3,110.07 | $ 3,110.07 | $ 6,220.13 |
| 1396 | 1349284 | MATTHIUS | JAMES | $ 979.76 | $ 194.23 | $ 43.33 | $ 1,217.33 | $ 1,217.33 | $ 2,434.66 |
| 1397 | 1227802 | MATTINA | DANIEL | $ 1,444.80 | $ 82.97 | $ - | $ 1,527.77 | $ 1,527.77 | $ 3,055.54 |
| 1398 | 408497 | MATTOCKS | DOROTHEA | $ 3,690.05 | $ 572.95 | $ - | $ 4,263.00 | $ 4,263.00 | $ 8,526.00 |
| 1399 | 490582 | MAYROSE | JOHN | $ 6,344.86 | $ 176.79 | $ - | $ 6,521.65 | $ 6,521.65 | $ 13,043.31 |
| 1400 | 407379 | MAZUR | MARK | $ 1,654.43 | $ 1,139.68 | $ - | $ 2,794.11 | $ 2,794.11 | $ 5,588.21 |
| 1401 | 996537 | MAZZARELLA | VINCENT | $ 1,303.71 | $ 78.16 | $ - | $ 1,381.87 | $ 1,381.87 | $ 2,763.74 |
| 1402 | 1057471 | MAZZIOTTI | CHRISTOPHER | $ 2,864.03 | $ 18.99 | $ 1,119.61 | $ 4,002.63 | $ 4,002.63 | $ 8,005.26 |
| 1403 | 1359562 | MAZZOLA | MICHAEL | $ 2,893.98 | $ 404.74 | $ - | $ 3,298.72 | $ 3,298.72 | $ 6,597.44 |
| 1404 | 603244 | MBOH | DANIEL | $ 8,973.06 | $ 5,938.33 | $ 764.63 | $ 15,676.02 | $ 15,676.02 | $ 31,352.04 |
| 1405 | 1100055 | MCCABE | JAMES | $ 1,216.11 | $ 218.64 | $ - | $ 1,434.74 | $ 1,434.74 | $ 2,869.48 |
| 1406 | 1269866 | MCCAFFREY | STEPHANIE | $ 1,009.36 | $ 104.44 | $ - | $ 1,113.80 | $ 1,113.80 | $ 2,227.61 |
| 1407 | 1359563 | MCCALLA JR | AINSWORTH | $ 4,298.32 | $ 1,656.57 | $ 21.62 | $ 5,976.50 | $ 5,976.50 | $ 11,953.01 |
| 1408 | 534957 | MCCARREN III | CHARLES | $ 21.47 | $ - | $ - | $ 21.47 | $ 21.47 | $ 42.94 |
| 1409 | 1227804 | MCCARTHY | JOSEPH | $ 911.85 | $ 22.78 | $ - | $ 934.62 | $ 934.62 | $ 1,869.25 |
| 1410 | 1026507 | MCCARTHY | PETER | $ 1,758.51 | $ 10.02 | $ - | $ 1,768.53 | $ 1,768.53 | $ 3,537.06 |
| 1411 | 1227805 | MCCARTHY | SEAN | $ 796.46 | $ 106.89 | $ - | $ 903.35 | $ 903.35 | $ 1,806.70 |
| 1412 | 409023 | MCCARTHY | THOMAS | $ 890.06 | $ 26.35 | $ - | $ 916.41 | $ 916.41 | $ 1,832.81 |
| 1413 | 1349286 | MCCAULEY | SEANKELLY | $ 940.59 | $ 76.34 | $ 70.39 | $ 1,087.32 | $ 1,087.32 | $ 2,174.64 |
| 1414 | 407779 | MCCONNELL | JOHN | $ 2,533.08 | $ 1,920.36 | $ - | $ 4,453.44 | $ 4,453.44 | $ 8,906.89 |
| 1415 | 554134 | MCCORMACK | BRENDAN | $ 211.78 | $ 497.08 | $ - | $ 708.86 | $ 708.86 | $ 1,417.71 |
| 1416 | 1227806 | MCCORMACK | MICHAEL | $ 1,346.26 | $ 59.23 | $ - | $ 1,405.49 | $ 1,405.49 | $ 2,810.97 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1417 | 531292 | MCCORMACK | MICHAEL | $ 5,907.80 | $ 359.48 | $ - | $ 6,267.28 | $ 6,267.28 | $ 12,534.55 |
| 1418 | 407364 | MCCORVEY | DULCE | $ - | $ - | $ - | $ - | $ - | $ - |
| 1419 | 1154705 | MCCOY | KWANZA | $ 244.95 | $ 40.52 | $ - | $ 285.47 | $ 285.47 | $ 570.95 |
| 1420 | 1227807 | MCCOY | MARTINA | $ 1,148.40 | $ 9.84 | $ - | $ 1,158.23 | $ 1,158.23 | $ 2,316.46 |
| 1421 | 576748 | MCCOY | SOPHIA | $ 7,653.04 | $ 46.59 | $ - | $ 7,699.64 | $ 7,699.64 | $ 15,399.27 |
| 1422 | 407285 | MCCOY | STEPHENSON | $ - | $ - | $ - | $ - | $ - | $ - |
| 1423 | 1321010 | MCCRAY | ANGELA | $ 2,374.14 | $ 684.78 | $ 153.08 | $ 3,212.00 | $ 3,212.00 | $ 6,424.01 |
| 1424 | 406272 | MCCUE | RONALD | $ 1,404.41 | $ 118.53 | $ - | $ 1,522.93 | $ 1,522.93 | $ 3,045.87 |
| 1425 | 1100056 | MCDONALD | DAVID | $ 3,355.19 | $ 836.45 | $ - | $ 4,191.63 | $ 4,191.63 | $ 8,383.26 |
| 1426 | 411290 | MCDONALD | KEVIN | $ 7,599.32 | $ 234.82 | $ - | $ 7,834.14 | $ 7,834.14 | $ 15,668.28 |
| 1427 | 1087299 | MCGEE | JAMES | $ 1,318.46 | $ 171.55 | $ - | $ 1,490.01 | $ 1,490.01 | $ 2,980.03 |
| 1428 | 1359564 | MCGOWAN | STEPHEN | $ 953.77 | $ 333.78 | $ - | $ 1,287.56 | $ 1,287.56 | $ 2,575.11 |
| 1429 | 581021 | MCGRATH | SEAN | $ 1,032.12 | $ 1,071.06 | $ - | $ 2,103.18 | $ 2,103.18 | $ 4,206.35 |
| 1430 | 488494 | MCGUIRE | JAMES | $ 437.42 | $ 8.67 | $ - | $ 446.09 | $ 446.09 | $ 892.19 |
| 1431 | 1269881 | MCGUIRE | JAMES | $ 6,800.46 | $ 575.55 | $ 29.71 | $ 7,405.72 | $ 7,405.72 | $ 14,811.43 |
| 1432 | 418451 | MCGUIRE | JOSEPH | $ 1,625.81 | $ 31.16 | $ - | $ 1,656.97 | $ 1,656.97 | $ 3,313.94 |
| 1433 | 407261 | MCGUIRE | SHERMA | $ 5,636.99 | $ 1,503.08 | $ - | $ 7,140.07 | $ 7,140.07 | $ 14,280.15 |
| 1434 | 1041235 | MCHUGH | JAMES | $ 799.71 | $ 14.07 | $ - | $ 813.77 | $ 813.77 | $ 1,627.54 |
| 1435 | 1397512 | MCHUGH | JOSEPH | $ 1,734.74 | $ 33.42 | $ - | $ 1,768.16 | $ 1,768.16 | $ 3,536.33 |
| 1436 | 589861 | MCINTOSH | JASON | $ 1,862.70 | $ 196.41 | $ - | $ 2,059.11 | $ 2,059.11 | $ 4,118.22 |
| 1437 | 1359565 | MCKEAN | LUCAS | $ 2,175.03 | $ 99.15 | $ 9.37 | $ 2,283.55 | $ 2,283.55 | $ 4,567.10 |
| 1438 | 1013672 | MCKEITHEN | DAJA | $ 1,207.15 | $ 143.16 | $ - | $ 1,350.31 | $ 1,350.31 | $ 2,700.61 |
| 1439 | 589851 | MCKENNA | KYLE | $ 6,305.65 | $ 1,429.57 | $ - | $ 7,735.22 | $ 7,735.22 | $ 15,470.44 |
| 1440 | 892960 | MCKENZIE | BARBARA | $ 3,155.86 | $ 473.05 | $ - | $ 3,628.91 | $ 3,628.91 | $ 7,257.82 |
| 1441 | 1137214 | MCKEON | CHARLES | $ 1,339.18 | $ 203.88 | $ 70.14 | $ 1,613.20 | $ 1,613.20 | $ 3,226.39 |
| 1442 | 408890 | MCKEON | KEVIN | $ 2,141.22 | $ 3,325.10 | $ - | $ 5,466.33 | $ 5,466.33 | $ 10,932.65 |
| 1443 | 276414 | MCKOY | DIONNE | $ 6.53 | $ 4.63 | $ 7.18 | $ 18.33 | $ 18.33 | $ 36.67 |
| 1444 | 1099606 | MCLEAN | GODFREY | $ 1,155.48 | $ 99.95 | $ 78.48 | $ 1,333.90 | $ 1,333.90 | $ 2,667.81 |
| 1445 | 1359566 | MCLEAN | SHANE | $ 1,188.06 | $ 63.45 | $ 45.59 | $ 1,297.10 | $ 1,297.10 | $ 2,594.20 |
| 1446 | 1118661 | MCLUNE | MICHAEL | $ 8,936.92 | $ 78.12 | $ - | $ 9,015.04 | $ 9,015.04 | $ 18,030.08 |
| 1447 | 982517 | MCLUNE | TYRONE | $ 6,987.40 | $ 4,349.19 | $ - | $ 11,336.59 | $ 11,336.59 | $ 22,673.18 |
| 1448 | 408758 | MCMILLAN | MARY | $ 2,848.60 | $ 271.40 | $ - | $ 3,120.00 | $ 3,120.00 | $ 6,239.99 |
| 1449 | 1081406 | MCMINN | DAVID | $ 4,966.65 | $ 251.87 | $ - | $ 5,218.51 | $ 5,218.51 | $ 10,437.03 |
| 1450 | 1105997 | MCNALLY | MICHAEL | $ 2,396.50 | $ 2,190.85 | $ 22.13 | $ 4,609.48 | $ 4,609.48 | $ 9,218.96 |
| 1451 | 1104544 | MCNAMARA | STEPHEN | $ 2,608.60 | $ 299.51 | $ 30.26 | $ 2,938.37 | $ 2,938.37 | $ 5,876.74 |
| 1452 | 523523 | MCPHERSON | AZURE | $ 1,232.96 | $ 74.32 | $ - | $ 1,307.28 | $ 1,307.28 | $ 2,614.56 |
| 1453 | 420749 | MCQUOID | THOMAS | $ 2,271.46 | $ 275.42 | $ - | $ 2,546.88 | $ 2,546.88 | $ 5,093.75 |
| 1454 | 490767 | MEDINA | EDWARD | $ 1,339.10 | $ 404.70 | $ 310.59 | $ 2,054.38 | $ 2,054.38 | $ 4,108.75 |
| 1455 | 589857 | MEDINA | FRANCISCO | $ 782.02 | $ 472.19 | $ - | $ 1,254.20 | $ 1,254.20 | $ 2,508.40 |
| 1456 | 424745 | MEDINA | FREDDY | $ 1,389.31 | $ 166.07 | $ - | $ 1,555.38 | $ 1,555.38 | $ 3,110.76 |
| 1457 | 408620 | MEDINA | HECTOR | $ 2,271.95 | $ 373.24 | $ - | $ 2,645.18 | $ 2,645.18 | $ 5,290.37 |
| 1458 | 534960 | MEDINA | JACINTO | $ 735.04 | $ 149.87 | $ - | $ 884.90 | $ 884.90 | $ 1,769.81 |
| 1459 | 1321011 | MEDINA | RAFAEL | $ 2,211.74 | $ 225.86 | $ - | $ 2,437.60 | $ 2,437.60 | $ 4,875.20 |
| 1460 | 1349290 | MEINEN | MARIAN | $ 2,129.91 | $ 228.71 | $ - | $ 2,358.62 | $ 2,358.62 | $ 4,717.24 |
| 1461 | 1154707 | MEJIA | ERNESTO | $ 6,064.34 | $ 515.28 | $ - | $ 6,579.62 | $ 6,579.62 | $ 13,159.23 |
| 1462 | 1037931 | MEJIA | JONATHAN | $ 291.46 | $ 34.67 | $ - | $ 326.14 | $ 326.14 | $ 652.27 |
| 1463 | 603229 | MEJIA | JOSE | $ 527.69 | $ 166.23 | $ - | $ 693.92 | $ 693.92 | $ 1,387.84 |
| 1464 | 407963 | MEJIAS | MICHAEL | $ 4,616.85 | $ 1,646.23 | $ - | $ 6,263.08 | $ 6,263.08 | $ 12,526.15 |
| 1465 | 407264 | MELAS | ALEXANDER | $ 496.65 | $ 6.36 | $ - | $ 503.01 | $ 503.01 | $ 1,006.02 |
| 1466 | 409861 | MELAS | MICHAEL | $ 2,276.34 | $ 65.42 | $ - | $ 2,341.76 | $ 2,341.76 | $ 4,683.52 |
| 1467 | 1359567 | MELE | CHRISTIAN | $ 1,326.51 | $ 69.76 | $ - | $ 1,396.27 | $ 1,396.27 | $ 2,792.54 |
| 1468 | 408085 | MELLO | DORIS | $ 798.47 | $ - | $ - | $ 798.47 | $ 798.47 | $ 1,596.93 |
| 1469 | 1209623 | MELNICK | THEODORE | $ 7,169.12 | $ 5,277.82 | $ - | $ 12,446.94 | $ 12,446.94 | $ 24,893.89 |
| 1470 | 408214 | MENDELSOHN | JASON | $ 853.16 | $ 1,863.93 | $ 187.14 | $ 2,904.23 | $ 2,904.23 | $ 5,808.46 |
| 1471 | 408410 | MENDEZ | EDWIN | $ 2,921.69 | $ 695.85 | $ - | $ 3,617.54 | $ 3,617.54 | $ 7,235.08 |
| 1472 | 1359568 | MENDEZ | JONATHAN | $ 2,981.88 | $ 380.72 | $ - | $ 3,362.61 | $ 3,362.61 | $ 6,725.21 |
| 1473 | 406252 | MENDEZ | MYRNA | $ 83.33 | $ 0.40 | $ - | $ 83.73 | $ 83.73 | $ 167.47 |
| 1474 | 498438 | MENDEZ | ORLEN | $ 7,588.48 | $ 76.97 | $ 38.50 | $ 7,703.95 | $ 7,703.95 | $ 15,407.91 |
| 1475 | 489400 | MENDEZ | REDWIN | $ 7,590.48 | $ 33.78 | $ 74.77 | $ 7,699.03 | $ 7,699.03 | $ 15,398.06 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1476 | 589828 | MENDEZ | THOMAS | $ 517.23 | $ 1.45 | $ - | $ 518.67 | $ 518.67 | $ 1,037.35 |
| 1477 | 603641 | MENDLER | CHRISTIAN | $ 1,070.01 | $ 3.96 | $ - | $ 1,073.97 | $ 1,073.97 | $ 2,147.94 |
| 1478 | 967485 | MENDONCA | DEWEY | $ 1,841.81 | $ 352.50 | $ 89.90 | $ 2,284.20 | $ 2,284.20 | $ 4,568.41 |
| 1479 | 1081408 | MERA | ELVIN | $ 271.13 | $ 5.04 | $ - | $ 276.17 | $ 276.17 | $ 552.35 |
| 1480 | 1227810 | MERCADO | JASON | $ 492.16 | $ 25.64 | $ - | $ 517.80 | $ 517.80 | $ 1,035.60 |
| 1481 | 1048587 | MERCADO | MOIRA | $ 2,077.49 | $ 7.59 | $ - | $ 2,085.08 | $ 2,085.08 | $ 4,170.17 |
| 1482 | 407373 | MERCED | MARY | $ - | $ - | $ - | $ - | $ - | $ - |
| 1483 | 996266 | MERINGOLO | WILLIAM | $ 1,831.42 | $ 310.02 | $ - | $ 2,141.44 | $ 2,141.44 | $ 4,282.88 |
| 1484 | 1227803 | MEYER | JOSEPH | $ 252.78 | $ 34.10 | $ - | $ 286.89 | $ 286.89 | $ 573.77 |
| 1485 | 576900 | MEYER | MICHAEL | $ 1,214.48 | $ 653.57 | $ 12.72 | $ 1,880.78 | $ 1,880.78 | $ 3,761.55 |
| 1486 | 1227775 | MEZYNSKI | AMANDA | $ 2,453.64 | $ 462.06 | $ 97.76 | $ 3,013.46 | $ 3,013.46 | $ 6,026.92 |
| 1487 | 1210054 | MEZZACAPPA | ANTHONY | $ 1,111.61 | $ 120.97 | $ - | $ 1,232.57 | $ 1,232.57 | $ 2,465.15 |
| 1488 | 1137210 | MICHAEL | KATERINA | $ 2,511.86 | $ 184.56 | $ - | $ 2,696.42 | $ 2,696.42 | $ 5,392.84 |
| 1489 | 1359569 | MICHEL | KIRVENS | $ 3,356.28 | $ 136.45 | $ 112.10 | $ 3,604.83 | $ 3,604.83 | $ 7,209.67 |
| 1490 | 996525 | MICHEL | LEON | $ 1,044.39 | $ 248.54 | $ - | $ 1,292.93 | $ 1,292.93 | $ 2,585.85 |
| 1491 | 551212 | MICHELI | SHAYSSA | $ 683.47 | $ 10.20 | $ - | $ 693.67 | $ 693.67 | $ 1,387.34 |
| 1492 | 1321012 | MICHELS | SCOTT | $ 4,818.99 | $ 985.04 | $ 12.81 | $ 5,816.84 | $ 5,816.84 | $ 11,633.69 |
| 1493 | 515273 | MIDGETT | JOSHUA | $ - | $ 288.13 | $ - | $ 288.13 | $ 288.13 | $ 576.25 |
| 1494 | 1067693 | MIGNANO | MICHAEL | $ 3,125.87 | $ 181.05 | $ - | $ 3,306.92 | $ 3,306.92 | $ 6,613.85 |
| 1495 | 1048558 | MIHAILESCU | ALEXANDRU | $ 9,919.46 | $ 352.41 | $ 67.48 | $ 10,339.36 | $ 10,339.36 | $ 20,678.71 |
| 1496 | 1096757 | MILATTA | CHARLES | $ 1,019.03 | $ 53.99 | $ - | $ 1,073.02 | $ 1,073.02 | $ 2,146.04 |
| 1497 | 576680 | MILLAN | PRISCILLA | $ 2,510.93 | $ 1,702.26 | $ - | $ 4,213.19 | $ 4,213.19 | $ 8,426.38 |
| 1498 | 1006296 | MILLER | JOHNNY | $ 1,362.81 | $ 38.92 | $ - | $ 1,401.72 | $ 1,401.72 | $ 2,803.45 |
| 1499 | 580749 | MILLER | LATISHA | $ 3,993.34 | $ 273.35 | $ - | $ 4,266.69 | $ 4,266.69 | $ 8,533.37 |
| 1500 | 406437 | MILLER | MATTHEW | $ 398.37 | $ 584.50 | $ - | $ 982.87 | $ 982.87 | $ 1,965.74 |
| 1501 | 1154710 | MILLER | MICHAEL | $ 662.42 | $ 67.88 | $ - | $ 730.30 | $ 730.30 | $ 1,460.61 |
| 1502 | 416154 | MILLER | NICOLE | $ 2,531.70 | $ 1,422.39 | $ - | $ 3,954.08 | $ 3,954.08 | $ 7,908.17 |
| 1503 | 1057473 | MILLER | STEVEN | $ 1,030.47 | $ 63.08 | $ 30.60 | $ 1,124.14 | $ 1,124.14 | $ 2,248.28 |
| 1504 | 406328 | MILLER | TOMMIE | $ 3,939.43 | $ 252.27 | $ - | $ 4,191.70 | $ 4,191.70 | $ 8,383.40 |
| 1505 | 70483 | MILLS JR. | JAMES | $ 12,528.00 | $ 1,066.88 | $ - | $ 13,594.88 | $ 13,594.88 | $ 27,189.76 |
| 1506 | 1333254 | MINK | THOMAS | $ 891.41 | $ 26.26 | $ - | $ 917.67 | $ 917.67 | $ 1,835.34 |
| 1507 | 509218 | MINKOW | ADAM | $ 2,337.50 | $ 1,202.70 | $ - | $ 3,540.20 | $ 3,540.20 | $ 7,080.41 |
| 1508 | 406811 | MINTON | JORDAN | $ 3,641.00 | $ 2,686.82 | $ - | $ 6,327.82 | $ 6,327.82 | $ 12,655.65 |
| 1509 | 1165306 | MINYETY-BERROA | DARIELL | $ 3,075.83 | $ 834.56 | $ 110.77 | $ 4,021.15 | $ 4,021.15 | $ 8,042.31 |
| 1510 | 515800 | MIRANDA | ANDRES | $ 3,665.47 | $ 574.59 | $ 163.22 | $ 4,403.29 | $ 4,403.29 | $ 8,806.57 |
| 1511 | 1359571 | MIRANDA | MARIA | $ 2,497.97 | $ 376.74 | $ 218.85 | $ 3,093.56 | $ 3,093.56 | $ 6,187.11 |
| 1512 | 1349292 | MIRCHIN | TRAVIS | $ 781.80 | $ 87.99 | $ - | $ 869.80 | $ 869.80 | $ 1,739.59 |
| 1513 | 1048589 | MITCHELL-GEORGE | MELONIE | $ 7,588.54 | $ 948.26 | $ 30.89 | $ 8,567.68 | $ 8,567.68 | $ 17,135.37 |
| 1514 | 1321013 | MITNIK | MICHAEL | $ 854.66 | $ 171.16 | $ - | $ 1,025.82 | $ 1,025.82 | $ 2,051.64 |
| 1515 | 603567 | MOISE | FRITZ | $ 2,523.33 | $ 541.95 | $ - | $ 3,065.28 | $ 3,065.28 | $ 6,130.56 |
| 1516 | 760258 | MOISE | GLADIMYR | $ 1,816.78 | $ 342.31 | $ - | $ 2,159.10 | $ 2,159.10 | $ 4,318.19 |
| 1517 | 1139229 | MOLDOVAN | FELIX | $ 504.08 | $ 67.61 | $ - | $ 571.70 | $ 571.70 | $ 1,143.39 |
| 1518 | 1066178 | MOLINA | SYNDIE | $ 4,341.98 | $ 3,456.99 | $ - | $ 7,798.96 | $ 7,798.96 | $ 15,597.93 |
| 1519 | 408384 | MONAHAN SR | THOMAS | $ 3,573.64 | $ 1,554.86 | $ 54.14 | $ 5,182.64 | $ 5,182.64 | $ 10,365.29 |
| 1520 | 406311 | MONDELLO | JAMES | $ 1,191.21 | $ 1,515.43 | $ - | $ 2,706.63 | $ 2,706.63 | $ 5,413.27 |
| 1521 | 1359572 | MONDO | EVANGELO | $ 253.88 | $ - | $ - | $ 253.88 | $ 253.88 | $ 507.77 |
| 1522 | 1081464 | MONTALVO | LOUIS | $ 2,120.52 | $ 684.36 | $ 71.18 | $ 2,876.07 | $ 2,876.07 | $ 5,752.14 |
| 1523 | 1133228 | MONTANO | BIANCA | $ 1,468.61 | $ 523.04 | $ - | $ 1,991.65 | $ 1,991.65 | $ 3,983.31 |
| 1524 | 1397514 | MONTES DE OCA | EDGAR | $ 687.54 | $ 419.50 | $ - | $ 1,107.04 | $ 1,107.04 | $ 2,214.07 |
| 1525 | 1397515 | MONTFLEURY | EPHRAIM | $ 1,244.05 | $ 188.75 | $ 97.40 | $ 1,530.20 | $ 1,530.20 | $ 3,060.41 |
| 1526 | 1208913 | MONTOYA SR | MARIO | $ 3,309.69 | $ 1,497.02 | $ 12.78 | $ 4,819.49 | $ 4,819.49 | $ 9,638.99 |
| 1527 | 1006262 | MOOG | EDITH | $ 2,695.33 | $ 848.78 | $ 21.98 | $ 3,566.09 | $ 3,566.09 | $ 7,132.18 |
| 1528 | 1307565 | MOORE | JAZMINE | $ 1,298.77 | $ 428.87 | $ - | $ 1,727.64 | $ 1,727.64 | $ 3,455.28 |
| 1529 | 1027811 | MOORE | SHAVONE | $ 697.45 | $ 29.57 | $ - | $ 727.02 | $ 727.02 | $ 1,454.05 |
| 1530 | 529881 | MOORE | WILLIAM | $ 490.97 | $ 11.51 | $ - | $ 502.48 | $ 502.48 | $ 1,004.97 |
| 1531 | 1227812 | MORA | VICTOR | $ 6,614.01 | $ 815.49 | $ - | $ 7,429.50 | $ 7,429.50 | $ 14,859.00 |
| 1532 | 416155 | MORALES | DARYL | $ 1,326.82 | $ 2.11 | $ - | $ 1,328.93 | $ 1,328.93 | $ 2,657.85 |
| 1533 | 1139231 | MORALES | ISAIAH | $ 2,100.73 | $ 303.06 | $ - | $ 2,403.79 | $ 2,403.79 | $ 4,807.58 |
| 1534 | 1333255 | MORALES | JORGE | $ 2,928.52 | $ 576.29 | $ - | $ 3,504.81 | $ 3,504.81 | $ 7,009.61 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|-------|------|-------|---------------------|----------|-------------------|-------------------------------|------------------------|--------------------------------------|
| 1535 | 577236 | MORALES | JOSE | $ 2,647.87 | $ 125.13 | $ - | $ 2,773.00 | $ 2,773.00 | $ 5,546.00 |
| 1536 | 407901 | MORALES | JULIE | $ - | $ 50.44 | $ - | $ 50.44 | $ 50.44 | $ 100.88 |
| 1537 | 411298 | MORALES | MARCO | $ 2,803.87 | $ 180.35 | $ 431.36 | $ 3,415.58 | $ 3,415.58 | $ 6,831.16 |
| 1538 | 1026503 | MORALES | MICHAEL | $ 754.91 | $ 37.06 | $ - | $ 791.98 | $ 791.98 | $ 1,583.95 |
| 1539 | 1165307 | MORALES | MICHAEL | $ 9,809.90 | $ 1,934.74 | $ - | $ 11,744.63 | $ 11,744.63 | $ 23,489.27 |
| 1540 | 1307566 | MORAN | BRIAN | $ 3,398.51 | $ 585.01 | $ - | $ 3,983.52 | $ 3,983.52 | $ 7,967.04 |
| 1541 | 1307480 | MORAN | MICHAEL | $ 1,983.75 | $ 76.71 | $ 4.07 | $ 2,064.53 | $ 2,064.53 | $ 4,129.05 |
| 1542 | 971019 | MORAN | SALLY | $ 2,286.09 | $ 29.45 | $ - | $ 2,315.53 | $ 2,315.53 | $ 4,631.07 |
| 1543 | 1208930 | MOREL SR | DIEGO | $ 3,302.12 | $ 69.18 | $ 72.99 | $ 3,444.29 | $ 3,444.29 | $ 6,888.58 |
| 1544 | 411263 | MORELAND | JULIE | $ 2,260.07 | $ 34.49 | $ 43.03 | $ 2,337.59 | $ 2,337.59 | $ 4,675.19 |
| 1545 | 1307489 | MORETA | EDGAR | $ 796.46 | $ 99.46 | $ - | $ 895.92 | $ 895.92 | $ 1,791.84 |
| 1546 | 1421135 | MORGAN | MATTHEW | $ 779.56 | $ 307.53 | $ - | $ 1,087.10 | $ 1,087.10 | $ 2,174.19 |
| 1547 | 1057475 | MORGANA | JENNIFER | $ 480.46 | $ 46.57 | $ - | $ 527.02 | $ 527.02 | $ 1,054.05 |
| 1548 | 407886 | MORRA | LAWRENCE | $ 849.71 | $ 17.75 | $ - | $ 867.46 | $ 867.46 | $ 1,734.91 |
| 1549 | 1349295 | MORRISSEY | BRIAN | $ 1,305.31 | $ 496.19 | $ 109.34 | $ 1,910.84 | $ 1,910.84 | $ 3,821.67 |
| 1550 | 407785 | MORRONE | KEVIN | $ - | $ 51.72 | $ 77.87 | $ 129.60 | $ 129.60 | $ 259.19 |
| 1551 | 406133 | MOSLEY | DONNA | $ 4,417.14 | $ 1,563.64 | $ - | $ 5,980.77 | $ 5,980.77 | $ 11,961.55 |
| 1552 | 262531 | MOUNDROS | MATRONE | $ - | $ 113.67 | $ - | $ 113.67 | $ 113.67 | $ 227.34 |
| 1553 | 407256 | MOWBRAY | GEORGE | $ - | $ - | $ - | $ - | $ - | $ - |
| 1554 | 1041238 | MOY | EMILY | $ 2,597.97 | $ 491.36 | $ - | $ 3,089.33 | $ 3,089.33 | $ 6,178.67 |
| 1555 | 1019683 | MOY | STEVEN | $ 1,923.06 | $ 310.53 | $ 81.09 | $ 2,314.68 | $ 2,314.68 | $ 4,629.36 |
| 1556 | 1359574 | MOYNIHAN | DANIEL | $ 2,343.84 | $ 252.52 | $ 74.36 | $ 2,670.71 | $ 2,670.71 | $ 5,341.42 |
| 1557 | 1227813 | MUCCI | NICOLE | $ 1,734.62 | $ 78.76 | $ - | $ 1,813.38 | $ 1,813.38 | $ 3,626.76 |
| 1558 | 1321014 | MUELLER | LOUANNE | $ 2,041.92 | $ 367.81 | $ - | $ 2,409.73 | $ 2,409.73 | $ 4,819.46 |
| 1559 | 1359575 | MUESES | JESSIBELL | $ - | $ - | $ - | $ - | | |
| 1560 | 1067630 | MUHAMMAD | KARIMA | $ 1,910.81 | $ 93.61 | $ - | $ 2,004.41 | $ 2,004.41 | $ 4,008.83 |
| 1561 | 1019693 | MULLAMPHY | JASMINE | $ 3,958.14 | $ 121.25 | $ - | $ 4,079.40 | $ 4,079.40 | $ 8,158.79 |
| 1562 | 534959 | MULLER | CARLOS | $ 4,630.57 | $ 556.43 | $ - | $ 5,187.00 | $ 5,187.00 | $ 10,373.99 |
| 1563 | 1269885 | MULLER | LUDMILA | $ 3,677.31 | $ 335.67 | $ 197.80 | $ 4,210.77 | $ 4,210.77 | $ 8,421.54 |
| 1564 | 410376 | MULROY | BRENDAN | $ 1,743.69 | $ 25.88 | $ - | $ 1,769.57 | $ 1,769.57 | $ 3,539.13 |
| 1565 | 1359574 | MULVIHILL | MICHAEL | $ 380.78 | $ 102.68 | $ - | $ 483.46 | $ 483.46 | $ 966.92 |
| 1566 | 610890 | MUNCH-ABERG | DEBORAH | $ 521.20 | $ 98.19 | $ - | $ 619.38 | $ 619.38 | $ 1,238.77 |
| 1567 | 1307497 | MUNIZ | JOHN | $ 3,076.94 | $ 470.96 | $ - | $ 3,547.90 | $ 3,547.90 | $ 7,095.79 |
| 1568 | 410354 | MUNOZ | DANIEL | $ 1,236.33 | $ 1,094.78 | $ - | $ 2,331.11 | $ 2,331.11 | $ 4,662.23 |
| 1569 | 1057477 | MUNOZ | IVAN | $ 2,797.36 | $ 118.42 | $ - | $ 2,915.77 | $ 2,915.77 | $ 5,831.54 |
| 1570 | 1359577 | MURATORE | MARC | $ 2,755.43 | $ 536.25 | $ - | $ 3,291.68 | $ 3,291.68 | $ 6,583.37 |
| 1571 | 406727 | MURAWSKI | WILLIAM | $ 3,336.11 | $ 34.28 | $ - | $ 3,370.39 | $ 3,370.39 | $ 6,740.78 |
| 1572 | 1349296 | MURPHY | JOSEPH | $ 182.98 | $ 2.35 | $ - | $ 185.33 | $ 185.33 | $ 370.66 |
| 1573 | 407734 | MURPHY | NORA | $ 5,169.64 | $ 1,005.45 | $ 38.05 | $ 6,213.14 | $ 6,213.14 | $ 12,426.28 |
| 1574 | 1139235 | MURPHY | RYAN | $ 6,501.08 | $ 216.72 | $ - | $ 6,717.80 | $ 6,717.80 | $ 13,435.60 |
| 1575 | 580914 | MURRAY | LAVERN | $ 938.32 | $ 89.34 | $ - | $ 1,027.66 | $ 1,027.66 | $ 2,055.32 |
| 1576 | 497398 | MUSTAFA | SAID | $ 1,476.30 | $ 1,463.57 | $ - | $ 2,939.87 | $ 2,939.87 | $ 5,879.73 |
| 1577 | 1154550 | MUTHUKUDA | DON | $ 5,034.95 | $ 194.44 | $ 586.25 | $ 5,815.64 | $ 5,815.64 | $ 11,631.28 |
| 1578 | 1333256 | MYHAND | STEVEN | $ 1,461.85 | $ 255.93 | $ - | $ 1,717.78 | $ 1,717.78 | $ 3,435.56 |
| 1579 | 580913 | NAKOUZI | RODRIGO | $ 963.24 | $ 525.77 | $ 50.15 | $ 1,539.16 | $ 1,539.16 | $ 3,078.31 |
| 1580 | 1118680 | NAMIO | SALVATORE | $ 2,954.92 | $ 136.05 | $ 71.56 | $ 3,162.53 | $ 3,162.53 | $ 6,325.07 |
| 1581 | 1104515 | NANCE | JAMILAH | $ 2,180.50 | $ 261.95 | $ - | $ 2,442.45 | $ 2,442.45 | $ 4,884.90 |
| 1582 | 980590 | NAPOLEON | EMMANUEL | $ 3,994.09 | $ 485.22 | $ - | $ 4,479.31 | $ 4,479.31 | $ 8,958.61 |
| 1583 | 576763 | NARAIN | JASON | $ 267.43 | $ 262.17 | $ - | $ 529.60 | $ 529.60 | $ 1,059.19 |
| 1584 | 955851 | NASEEM | KANWAL | $ 1,457.17 | $ 50.99 | $ - | $ 1,508.16 | $ 1,508.16 | $ 3,016.31 |
| 1585 | 422394 | NASH | KEVIN | $ 6,547.89 | $ 1,449.97 | $ - | $ 7,997.86 | $ 7,997.86 | $ 15,995.72 |
| 1586 | 1086074 | NATHANSON | ARI | $ 4,864.22 | $ 392.87 | $ - | $ 5,257.09 | $ 5,257.09 | $ 10,514.18 |
| 1587 | 1349298 | NAUFABLE | JEAN | $ 1,278.82 | $ 37.72 | $ - | $ 1,316.54 | $ 1,316.54 | $ 2,633.08 |
| 1588 | 408343 | NAVEDO | EMILIO | $ 3,252.24 | $ 65.00 | $ 118.54 | $ 3,435.79 | $ 3,435.79 | $ 6,871.57 |
| 1589 | 1397519 | NAZAROFF | JONATHAN | $ 1,706.26 | $ 220.33 | $ 42.43 | $ 1,969.02 | $ 1,969.02 | $ 3,938.03 |
| 1590 | 908595 | NEELEY KING | KYRA | $ 2,707.32 | $ 1,652.12 | $ - | $ 4,359.44 | $ 4,359.44 | $ 8,718.88 |
| 1591 | 1397520 | NEGELEV | IGOR | $ 5,007.93 | $ 177.59 | $ 26.12 | $ 5,211.64 | $ 5,211.64 | $ 10,423.27 |
| 1592 | 580768 | NEGRI | ALESSANDRO | $ 1,149.40 | $ 326.32 | $ - | $ 1,475.72 | $ 1,475.72 | $ 2,951.45 |
| 1593 | 488449 | NEGRON | NICOLAS | $ 1,264.85 | $ 0.07 | $ - | $ 1,264.92 | $ 1,264.92 | $ 2,529.84 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1594 | 407872 | NEGRON | REBECCA | $ 4,386.16 | $ 331.17 | $ - | $ 4,717.34 | $ 4,717.34 | $ 9,434.67 |
| 1595 | 407714 | NEGRON | STEVEN | $ - | $ 230.62 | $ - | $ 230.62 | $ 230.62 | $ 461.25 |
| 1596 | 1291001 | NEHWADOWICH | NICOLE | $ 1,418.19 | $ 50.49 | $ - | $ 1,468.68 | $ 1,468.68 | $ 2,937.36 |
| 1597 | 1307500 | NELSON | KRISTOFOR | $ 4,792.79 | $ 353.30 | $ - | $ 5,146.09 | $ 5,146.09 | $ 10,292.19 |
| 1598 | 1133188 | NELSON | LAUREN | $ 2,393.66 | $ 438.38 | $ 119.73 | $ 2,951.78 | $ 2,951.78 | $ 5,903.55 |
| 1599 | 1048559 | NELSON | MOSES | $ 2,962.74 | $ 3,975.57 | $ 112.35 | $ 7,050.65 | $ 7,050.65 | $ 14,101.31 |
| 1600 | 406541 | NELTHROPE | KIM | $ 1,306.10 | $ 745.89 | $ - | $ 2,051.98 | $ 2,051.98 | $ 4,103.97 |
| 1601 | 576903 | NERONE | VINCENT | $ 231.10 | $ 9.34 | $ 23.54 | $ 263.97 | $ 263.97 | $ 527.95 |
| 1602 | 1015882 | NESBITT | LISA | $ 615.79 | $ 5.35 | $ - | $ 621.14 | $ 621.14 | $ 1,242.28 |
| 1603 | 343550 | NESBITT | LISA | $ 861.17 | $ 2.24 | $ - | $ 863.41 | $ 863.41 | $ 1,726.83 |
| 1604 | 580921 | NEVERSON | SAMANTHA | $ 7,415.53 | $ 512.71 | $ 292.84 | $ 8,221.09 | $ 8,221.09 | $ 16,442.17 |
| 1605 | 1210059 | NEWMAN | CHRISTINA | $ 3,111.26 | $ 384.59 | $ - | $ 3,495.85 | $ 3,495.85 | $ 6,991.70 |
| 1606 | 407037 | NEWMAN | KENNETH | $ 938.94 | $ 557.99 | $ - | $ 1,496.93 | $ 1,496.93 | $ 2,993.86 |
| 1607 | 1321017 | NG | JEANNIE | $ 1,722.25 | $ 29.95 | $ - | $ 1,752.20 | $ 1,752.20 | $ 3,504.41 |
| 1608 | 406844 | NICHOLS | GUY | $ 3,821.40 | $ 27.75 | $ - | $ 3,849.16 | $ 3,849.16 | $ 7,698.31 |
| 1609 | 422225 | NICHOLS | JEFFREY | $ 4,418.79 | $ 67.72 | $ - | $ 4,486.51 | $ 4,486.51 | $ 8,973.02 |
| 1610 | 406843 | NICHOLS | ROSEMARIE | $ - | $ 6.18 | $ - | $ 6.18 | $ 6.18 | $ 12.36 |
| 1611 | 1333257 | NIEVES | CHRISTIAN | $ 1,172.10 | $ 429.46 | $ - | $ 1,601.56 | $ 1,601.56 | $ 3,203.12 |
| 1612 | 1359578 | NIEVES | KIMBERLY | $ 206.62 | $ 17.98 | $ - | $ 224.60 | $ 224.60 | $ 449.21 |
| 1613 | 603526 | NIEVES | MAILYN | $ 753.35 | $ 29.67 | $ - | $ 783.02 | $ 783.02 | $ 1,566.04 |
| 1614 | 1105782 | NIKULIN | VLADIMIR | $ 1,050.84 | $ 158.49 | $ - | $ 1,209.33 | $ 1,209.33 | $ 2,418.67 |
| 1615 | 408066 | NINA | MIGUEL | $ 2,953.50 | $ 1,933.34 | $ - | $ 4,886.84 | $ 4,886.84 | $ 9,773.68 |
| 1616 | 1165308 | NIYAZOV | NARIMAN | $ 6,818.36 | $ 110.90 | $ 26.27 | $ 6,955.53 | $ 6,955.53 | $ 13,911.06 |
| 1617 | 997387 | NOBLE | MARIO | $ 1,055.50 | $ 133.63 | $ - | $ 1,189.13 | $ 1,189.13 | $ 2,378.26 |
| 1618 | 463949 | NOCERINO | JOSEPH | $ - | $ 9.15 | $ - | $ 9.15 | $ 9.15 | $ 18.30 |
| 1619 | 1105787 | NORDEN | HEATHER | $ 1,555.54 | $ 442.34 | $ 168.32 | $ 2,166.20 | $ 2,166.20 | $ 4,332.40 |
| 1620 | 1321018 | NORTHMORE | STEPHEN | $ 4,031.34 | $ 540.70 | $ 57.02 | $ 4,629.05 | $ 4,629.05 | $ 9,258.11 |
| 1621 | 981555 | NUNEZ | ANDY | $ 1,218.69 | $ 620.42 | $ - | $ 1,839.12 | $ 1,839.12 | $ 3,678.23 |
| 1622 | 408971 | NUNEZ | ERIC | $ 3,887.40 | $ 467.52 | $ - | $ 4,354.91 | $ 4,354.91 | $ 8,709.83 |
| 1623 | 925363 | NURILOV | MARAT | $ 1,765.09 | $ 380.22 | $ - | $ 2,145.31 | $ 2,145.31 | $ 4,290.62 |
| 1624 | 1307506 | O'BRIEN | MELISSA | $ 4,513.24 | $ 377.53 | $ - | $ 4,890.77 | $ 4,890.77 | $ 9,781.54 |
| 1625 | 1307512 | OCCHIPINTI | ANDREA | $ 667.23 | $ 51.88 | $ - | $ 719.11 | $ 719.11 | $ 1,438.22 |
| 1626 | 554135 | OCHOA | JASON | $ 617.59 | $ 184.31 | $ - | $ 801.90 | $ 801.90 | $ 1,603.81 |
| 1627 | 610889 | O'DEA | KRISTA | $ 890.27 | $ 250.00 | $ - | $ 1,140.28 | $ 1,140.28 | $ 2,280.55 |
| 1628 | 1397521 | O'DONOGHUE | DANIEL | $ 2,594.57 | $ 475.87 | $ - | $ 3,070.45 | $ 3,070.45 | $ 6,140.89 |
| 1629 | 407383 | O'FARRELL | JOSEPH | $ 3,383.69 | $ 2,560.50 | $ - | $ 5,944.19 | $ 5,944.19 | $ 11,888.38 |
| 1630 | 996526 | OGEDENGBE | OLATUNDE | $ 861.37 | $ 143.81 | $ - | $ 1,005.18 | $ 1,005.18 | $ 2,010.36 |
| 1631 | 1210058 | O'GRADY | JUSTIN | $ 4,619.52 | $ 1,414.17 | $ - | $ 6,033.69 | $ 6,033.69 | $ 12,067.38 |
| 1632 | 1165330 | O'KEEFE | DAVID | $ 1,079.68 | $ 135.10 | $ 68.28 | $ 1,283.06 | $ 1,283.06 | $ 2,566.12 |
| 1633 | 1397523 | OLADIPUPO | OLAKUNLE | $ 4,350.83 | $ 1,004.89 | $ 109.89 | $ 5,465.61 | $ 5,465.61 | $ 10,931.23 |
| 1634 | 577162 | OLAYA | DIANA | $ 1,101.68 | $ 34.60 | $ - | $ 1,136.28 | $ 1,136.28 | $ 2,272.55 |
| 1635 | 1397522 | O'LEARY | PATRICK | $ 2,656.81 | $ 582.29 | $ 31.65 | $ 3,270.75 | $ 3,270.75 | $ 6,541.51 |
| 1636 | 407915 | OLIVE JR | ELLIS | $ 4,075.98 | $ 1,034.79 | $ - | $ 5,110.77 | $ 5,110.77 | $ 10,221.54 |
| 1637 | 1276380 | OLIVER | CRISTINA | $ 1,626.51 | $ 1,426.40 | $ 306.29 | $ 3,359.21 | $ 3,359.21 | $ 6,718.41 |
| 1638 | 409858 | OLIVER | CURTIS | $ 2,712.34 | $ 35.20 | $ - | $ 2,747.54 | $ 2,747.54 | $ 5,495.08 |
| 1639 | 1048561 | OLIVER | MAKESI | $ 2,593.48 | $ 2,300.28 | $ - | $ 4,893.76 | $ 4,893.76 | $ 9,787.52 |
| 1640 | 1397524 | OLIVERA | CARLOS | $ 3,660.22 | $ 307.92 | $ - | $ 3,968.14 | $ 3,968.14 | $ 7,936.29 |
| 1641 | 936960 | OLIVIER | EDSON | $ 1,592.78 | $ 358.65 | $ - | $ 1,951.43 | $ 1,951.43 | $ 3,902.86 |
| 1642 | 610571 | OLIVO | GERSON | $ 1,151.77 | $ 278.42 | $ - | $ 1,430.19 | $ 1,430.19 | $ 2,860.37 |
| 1643 | 1019685 | OLTON | MATTHEW | $ 2,067.42 | $ 802.58 | $ 132.85 | $ 3,002.86 | $ 3,002.86 | $ 6,005.73 |
| 1644 | 1165331 | OMANSKY | EVE | $ 4,313.94 | $ 297.07 | $ - | $ 4,611.01 | $ 4,611.01 | $ 9,222.01 |
| 1645 | 982520 | O'NEAL | MELEKI | $ 2,383.08 | $ 947.53 | $ - | $ 3,330.61 | $ 3,330.61 | $ 6,661.21 |
| 1646 | 1067664 | O'NEIL | MICHAEL | $ 4,127.79 | $ 142.01 | $ 752.52 | $ 5,022.32 | $ 5,022.32 | $ 10,044.64 |
| 1647 | 1006263 | O'NEIL | PATRICK | $ 456.77 | $ 13.36 | $ - | $ 470.13 | $ 470.13 | $ 940.26 |
| 1648 | 1164790 | O'NEIL | ROBERT | $ 1,357.59 | $ 349.49 | $ - | $ 1,707.08 | $ 1,707.08 | $ 3,414.16 |
| 1649 | 1321019 | O'NEILL | JAMES | $ 2,279.84 | $ 118.86 | $ 17.56 | $ 2,416.26 | $ 2,416.26 | $ 4,832.53 |
| 1650 | 610665 | OQUENDO | ARELIS | $ 3,706.54 | $ 111.20 | $ - | $ 3,817.74 | $ 3,817.74 | $ 7,635.48 |
| 1651 | 1006265 | OQUENDO | BARBARA | $ 1,052.87 | $ 16.71 | $ - | $ 1,069.58 | $ 1,069.58 | $ 2,139.16 |
| 1652 | 1397525 | ORANTES | KAREN | $ 1,936.36 | $ 508.44 | $ - | $ 2,444.80 | $ 2,444.80 | $ 4,889.60 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1653 | 1154547 | ORIOL | FRANTZ | $ 2,296.35 | $ 123.05 | $ 391.54 | $ 2,810.93 | $ 2,810.93 | $ 5,621.87 |
| 1654 | 1164908 | ORIVE | ALEXANDER | $ 1,862.63 | $ 118.49 | $ - | $ 1,981.12 | $ 1,981.12 | $ 3,962.25 |
| 1655 | 409729 | ORLANDO | GEORGE | $ 1,175.80 | $ 35.75 | $ - | $ 1,211.55 | $ 1,211.55 | $ 2,423.10 |
| 1656 | 1118681 | ORLIK | CHRISTOPHER | $ 1,439.76 | $ 221.59 | $ - | $ 1,661.35 | $ 1,661.35 | $ 3,322.70 |
| 1657 | 1006266 | ORNSTEIN | DANIEL | $ 2,119.48 | $ 158.06 | $ 91.07 | $ 2,368.61 | $ 2,368.61 | $ 4,737.23 |
| 1658 | 576761 | O'RORKE | KIMBERLY | $ 266.62 | $ 8.81 | $ - | $ 275.43 | $ 275.43 | $ 550.86 |
| 1659 | 1019684 | ORR | JOEL | $ 1,111.18 | $ 701.27 | $ - | $ 1,812.45 | $ 1,812.45 | $ 3,624.89 |
| 1660 | 1349440 | ORSINI | CRYSTAL | $ 1,095.55 | $ 224.54 | $ 4.23 | $ 1,324.31 | $ 1,324.31 | $ 2,648.63 |
| 1661 | 590749 | ORTEGA | BRUNY | $ 857.89 | $ 312.03 | $ - | $ 1,169.92 | $ 1,169.92 | $ 2,339.84 |
| 1662 | 1118789 | ORTEGA | RICARDO | $ 1,518.90 | $ 95.09 | $ - | $ 1,613.99 | $ 1,613.99 | $ 3,227.97 |
| 1663 | 411300 | ORTIZ | CARLOS | $ 6,333.36 | $ 252.53 | $ 149.75 | $ 6,735.63 | $ 6,735.63 | $ 13,471.27 |
| 1664 | 1143940 | ORTIZ | CHRISTOPHER | $ 2,616.22 | $ 6.86 | $ - | $ 2,623.08 | $ 2,623.08 | $ 5,246.16 |
| 1665 | 407302 | ORTIZ | IRIS | $ 3,349.90 | $ 1,188.75 | $ 227.35 | $ 4,766.00 | $ 4,766.00 | $ 9,531.99 |
| 1666 | 1019686 | ORTIZ | JASMIN | $ 1,818.34 | $ 192.26 | $ 33.13 | $ 2,043.73 | $ 2,043.73 | $ 4,087.47 |
| 1667 | 515212 | ORTIZ | JOEL | $ 8,868.59 | $ 829.79 | $ - | $ 9,698.38 | $ 9,698.38 | $ 19,396.75 |
| 1668 | 1081502 | ORTIZ | JOHN | $ 944.51 | $ 43.64 | $ - | $ 988.15 | $ 988.15 | $ 1,976.31 |
| 1669 | 406467 | ORTIZ | JOSE | $ 2,522.44 | $ 808.46 | $ 2.61 | $ 3,333.51 | $ 3,333.51 | $ 6,667.01 |
| 1670 | 409074 | ORTIZ | THOMAS | $ 2,584.13 | $ 654.97 | $ - | $ 3,239.10 | $ 3,239.10 | $ 6,478.20 |
| 1671 | 1359579 | ORTIZ ARREDONDO | SILEIZA | $ 753.35 | $ 128.10 | $ 211.33 | $ 1,092.78 | $ 1,092.78 | $ 2,185.57 |
| 1672 | 1307544 | ORTIZ JR | RICHARD | $ 1,904.22 | $ 213.27 | $ - | $ 2,117.49 | $ 2,117.49 | $ 4,234.98 |
| 1673 | 980592 | OSCAR | FERRY | $ 1,324.00 | $ 2,017.37 | $ 183.81 | $ 3,525.17 | $ 3,525.17 | $ 7,050.35 |
| 1674 | 589866 | OSTER | JENNIFER | $ 229.92 | $ 2.94 | $ - | $ 232.86 | $ 232.86 | $ 465.71 |
| 1675 | 1143938 | O'SULLIVAN JR | BRENDAN | $ 1,730.15 | $ 556.17 | $ - | $ 2,286.32 | $ 2,286.32 | $ 4,572.63 |
| 1676 | 408944 | OTERO | EDUARDO | $ - | $ 15.30 | $ - | $ 15.30 | $ 15.30 | $ 30.61 |
| 1677 | 498427 | OTERO | PETER | $ 4,938.92 | $ 680.11 | $ 128.87 | $ 5,747.90 | $ 5,747.90 | $ 11,495.81 |
| 1678 | 509220 | OTERO | RICARDO | $ 596.28 | $ 59.19 | $ - | $ 655.47 | $ 655.47 | $ 1,310.93 |
| 1679 | 1276361 | OUTES | GALICIA | $ 5,793.27 | $ 274.29 | $ - | $ 6,067.56 | $ 6,067.56 | $ 12,135.13 |
| 1680 | 1165333 | OYAGUE | FRANK | $ 303.34 | $ 7.64 | $ - | $ 310.99 | $ 310.99 | $ 621.98 |
| 1681 | 1048591 | OZECHOWSKI | ERIC | $ 3,164.49 | $ 1,380.48 | $ 54.32 | $ 4,599.29 | $ 4,599.29 | $ 9,198.57 |
| 1682 | 408161 | PABON | ALFRED | $ 5.01 | $ 7.30 | $ - | $ 12.31 | $ 12.31 | $ 24.63 |
| 1683 | 83376 | PABON | ARNOLD | $ 4,592.06 | $ 47.82 | $ - | $ 4,639.88 | $ 4,639.88 | $ 9,279.76 |
| 1684 | 1154651 | PACE | EDVA | $ 2,071.75 | $ 113.19 | $ 207.66 | $ 2,392.60 | $ 2,392.60 | $ 4,785.21 |
| 1685 | 603585 | PACHOT | MARK | $ 1,142.68 | $ 7.63 | $ - | $ 1,150.32 | $ 1,150.32 | $ 2,300.63 |
| 1686 | 408185 | PAGAN | MICHAEL | $ 1,804.33 | $ 1,037.37 | $ - | $ 2,841.70 | $ 2,841.70 | $ 5,683.40 |
| 1687 | 463964 | PAGAN | VICTOR | $ 9,200.88 | $ 107.51 | $ - | $ 9,308.38 | $ 9,308.38 | $ 18,616.77 |
| 1688 | 1100062 | PAGE-WALTHRUS | NYLA | $ 6,208.44 | $ 598.59 | $ - | $ 6,807.02 | $ 6,807.02 | $ 13,614.05 |
| 1689 | 1143947 | PAIGE | SHARAY | $ 3,467.84 | $ 89.95 | $ 176.39 | $ 3,734.17 | $ 3,734.17 | $ 7,468.34 |
| 1690 | 411301 | PAIGE | TAMMY | $ 1,007.51 | $ 316.19 | $ 12.61 | $ 1,336.31 | $ 1,336.31 | $ 2,672.63 |
| 1691 | 428256 | PALACIOS | MARCO | $ 3,577.68 | $ 404.24 | $ - | $ 3,981.92 | $ 3,981.92 | $ 7,963.84 |
| 1692 | 1118792 | PALENCIA | JANICE | $ 2,675.71 | $ 413.43 | $ 47.59 | $ 3,136.73 | $ 3,136.73 | $ 6,273.47 |
| 1693 | 1227815 | PALLADINO | JOHN | $ 1,069.42 | $ 57.04 | $ - | $ 1,126.46 | $ 1,126.46 | $ 2,252.91 |
| 1694 | 1321022 | PALLADINO | JOHN | $ 1,986.13 | $ 143.21 | $ - | $ 2,129.34 | $ 2,129.34 | $ 4,258.69 |
| 1695 | 422354 | PALLADINO JR | ANGELO | $ 62.22 | $ 3.65 | $ - | $ 65.87 | $ 65.87 | $ 131.74 |
| 1696 | 1057690 | PALMER | COLETTE | $ 1,606.88 | $ 806.72 | $ - | $ 2,413.60 | $ 2,413.60 | $ 4,827.20 |
| 1697 | 1041260 | PALMER | LAMAR | $ 3,224.95 | $ 607.86 | $ - | $ 3,832.82 | $ 3,832.82 | $ 7,665.63 |
| 1698 | 577049 | PALMIGIANO | ANTHONY | $ 467.01 | $ 17.67 | $ - | $ 484.68 | $ 484.68 | $ 969.36 |
| 1699 | 1089880 | PALTOORAM | ODELMO | $ 2,567.11 | $ 155.59 | $ - | $ 2,722.70 | $ 2,722.70 | $ 5,445.41 |
| 1700 | 1359580 | PANARO | DANIEL | $ 2,165.81 | $ 183.71 | $ 42.18 | $ 2,391.69 | $ 2,391.69 | $ 4,783.39 |
| 1701 | 981172 | PANIAGUA | ERIC | $ 940.54 | $ 114.16 | $ - | $ 1,054.70 | $ 1,054.70 | $ 2,109.40 |
| 1702 | 1321023 | PAPIA | JONATHAN | $ 639.03 | $ 23.52 | $ - | $ 662.55 | $ 662.55 | $ 1,325.10 |
| 1703 | 1019688 | PARCHMENT | MCCRAY | $ 1,741.69 | $ 887.44 | $ - | $ 2,629.12 | $ 2,629.12 | $ 5,258.25 |
| 1704 | 1002389 | PAREDES | NESTOR | $ 1,957.23 | $ 81.47 | $ - | $ 2,038.71 | $ 2,038.71 | $ 4,077.41 |
| 1705 | 1359581 | PARIONA | DANGELLO | $ 655.08 | $ 107.13 | $ 256.94 | $ 1,019.15 | $ 1,019.15 | $ 2,038.30 |
| 1706 | 1349300 | PARISI | JOSEPH | $ 2,031.10 | $ 117.15 | $ 36.37 | $ 2,184.62 | $ 2,184.62 | $ 4,369.24 |
| 1707 | 1165336 | PARKS | ELIZABETH | $ 506.92 | $ 59.74 | $ - | $ 566.66 | $ 566.66 | $ 1,133.33 |
| 1708 | 541093 | PARLAMENTI | LINDA | $ 549.53 | $ 26.37 | $ - | $ 575.90 | $ 575.90 | $ 1,151.80 |
| 1709 | 603243 | PARRIS | GREGORY | $ 290.60 | $ 111.41 | $ - | $ 402.01 | $ 402.01 | $ 804.02 |
| 1710 | 1089887 | PARRIS | HANIFA | $ 6,313.30 | $ 491.21 | $ - | $ 6,804.51 | $ 6,804.51 | $ 13,609.01 |
| 1711 | 408313 | PARRIS | RENEE | $ 2,985.55 | $ 1,491.80 | $ 39.30 | $ 4,516.65 | $ 4,516.65 | $ 9,033.30 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1712 | 1027813 | PARTCH JR | GREGORY | $ 349.56 | $ 33.78 | $ - | $ 383.35 | $ 383.35 | $ 766.69 |
| 1713 | 1265331 | PARTIDA | CHRISTOPHER | $ 3,398.54 | $ 31.90 | $ 192.92 | $ 3,623.36 | $ 3,623.36 | $ 7,246.72 |
| 1714 | 1133232 | PASCALE | MATTHEW | $ 5,694.02 | $ 125.72 | $ - | $ 5,819.74 | $ 5,819.74 | $ 11,639.48 |
| 1715 | 603227 | PASCO | CHRISTIAN | $ 3,586.84 | $ 5,713.21 | $ - | $ 9,300.05 | $ 9,300.05 | $ 18,600.10 |
| 1716 | 1067672 | PASTERAK | FRANCIS | $ 2,327.91 | $ 89.17 | $ 80.30 | $ 2,497.39 | $ 2,497.39 | $ 4,994.77 |
| 1717 | 894398 | PASTERAK | SHARON | $ 3,895.48 | $ 6.81 | $ 26.73 | $ 3,929.02 | $ 3,929.02 | $ 7,858.03 |
| 1718 | 408712 | PASTOR | FRANK | $ - | $ 222.01 | $ 77.05 | $ 299.06 | $ 299.06 | $ 598.12 |
| 1719 | 1291006 | PATANIO | ANGELA | $ 2,980.28 | $ 1,508.76 | $ 20.08 | $ 4,509.11 | $ 4,509.11 | $ 9,018.22 |
| 1720 | 1276367 | PATEL | ANAL | $ 2,907.53 | $ 665.89 | $ 84.21 | $ 3,657.63 | $ 3,657.63 | $ 7,315.26 |
| 1721 | 1397526 | PATINO | EYISETT | $ 2,618.55 | $ 348.90 | $ 526.23 | $ 3,493.68 | $ 3,493.68 | $ 6,987.37 |
| 1722 | 409016 | PATTERSON | BETTY | $ 336.18 | $ 14.29 | $ - | $ 350.47 | $ 350.47 | $ 700.95 |
| 1723 | 467510 | PAULINO | ANTHONY | $ 6,724.82 | $ 289.46 | $ - | $ 7,014.28 | $ 7,014.28 | $ 14,028.57 |
| 1724 | 1333259 | PAULINO | MICHAEL | $ 2,673.49 | $ 32.15 | $ 346.43 | $ 3,052.08 | $ 3,052.08 | $ 6,104.16 |
| 1725 | 1359582 | PAULINO | SIUL | $ 2,252.43 | $ 569.58 | $ 59.86 | $ 2,881.86 | $ 2,881.86 | $ 5,763.72 |
| 1726 | 416157 | PAYAMPS | FERNANDO | $ 2,842.61 | $ 1,842.91 | $ - | $ 4,685.52 | $ 4,685.52 | $ 9,371.04 |
| 1727 | 407727 | PEARCE | EDWARD | $ 1,661.59 | $ 1.19 | $ - | $ 1,662.78 | $ 1,662.78 | $ 3,325.56 |
| 1728 | 603242 | PEARCY | DONALD | $ 1,354.17 | $ 1,611.43 | $ 119.26 | $ 3,084.85 | $ 3,084.85 | $ 6,169.70 |
| 1729 | 1154638 | PEGUERO | CHRISTIAN | $ 1,763.79 | $ 213.20 | $ - | $ 1,976.99 | $ 1,976.99 | $ 3,953.98 |
| 1730 | 580910 | PELICANO | JOSEPH | $ - | $ 4.04 | $ - | $ 4.04 | $ 4.04 | $ 8.08 |
| 1731 | 418469 | PELLOT | CARMEN | $ 928.32 | $ 425.54 | $ - | $ 1,353.86 | $ 1,353.86 | $ 2,707.71 |
| 1732 | 408191 | PENA | MAXIMO | $ 5,327.82 | $ 3,015.13 | $ 118.13 | $ 8,461.07 | $ 8,461.07 | $ 16,922.15 |
| 1733 | 1048593 | PENDERGRASS | ASYA | $ 371.55 | $ 2.25 | $ - | $ 373.80 | $ 373.80 | $ 747.60 |
| 1734 | 515188 | PERALTA | JUAN | $ 1,431.59 | $ 2.37 | $ 105.30 | $ 1,539.26 | $ 1,539.26 | $ 3,078.52 |
| 1735 | 1359583 | PERALTA-TRICE | EMILLY | $ 188.30 | $ 4.31 | $ - | $ 192.61 | $ 192.61 | $ 385.21 |
| 1736 | 610573 | PEREZ | ALEJANDRO | $ 2,795.00 | $ 68.71 | $ 675.00 | $ 3,538.71 | $ 3,538.71 | $ 7,077.43 |
| 1737 | 1333260 | PEREZ | ANTHONY | $ 3,545.83 | $ 199.03 | $ - | $ 3,744.86 | $ 3,744.86 | $ 7,489.72 |
| 1738 | 420720 | PEREZ | ARIADNE | $ - | $ 72.53 | $ - | $ 72.53 | $ 72.53 | $ 145.05 |
| 1739 | 418455 | PEREZ | CARLOS | $ 6,027.73 | $ 1,184.73 | $ - | $ 7,212.46 | $ 7,212.46 | $ 14,424.92 |
| 1740 | 406406 | PEREZ | DEBORAH | $ 1,264.82 | $ 259.39 | $ - | $ 1,524.21 | $ 1,524.21 | $ 3,048.41 |
| 1741 | 420757 | PEREZ | EDDY | $ 4,781.84 | $ 2,309.67 | $ - | $ 7,091.51 | $ 7,091.51 | $ 14,183.02 |
| 1742 | 1041243 | PEREZ | ELIZABETH | $ 2,629.83 | $ 307.78 | $ - | $ 2,937.61 | $ 2,937.61 | $ 5,875.21 |
| 1743 | 410359 | PEREZ | FRUTO | $ - | $ 356.29 | $ - | $ 356.29 | $ 356.29 | $ 712.58 |
| 1744 | 982518 | PEREZ | JAMES | $ 2,709.94 | $ 234.79 | $ - | $ 2,944.73 | $ 2,944.73 | $ 5,889.46 |
| 1745 | 465223 | PEREZ | JAMIL | $ 5,087.57 | $ 1,061.28 | $ 93.37 | $ 6,242.23 | $ 6,242.23 | $ 12,484.46 |
| 1746 | 416259 | PEREZ | JOSE | $ 1,564.46 | $ 114.45 | $ - | $ 1,678.90 | $ 1,678.90 | $ 3,357.81 |
| 1747 | 416158 | PEREZ | JOSE | $ 4,829.58 | $ 548.72 | $ - | $ 5,378.30 | $ 5,378.30 | $ 10,756.60 |
| 1748 | 416147 | PEREZ | JOSE | $ 4,559.24 | $ 1,155.56 | $ 698.11 | $ 6,412.91 | $ 6,412.91 | $ 12,825.81 |
| 1749 | 980594 | PEREZ | RAUL | $ 5,418.13 | $ 101.01 | $ 74.42 | $ 5,593.56 | $ 5,593.56 | $ 11,187.12 |
| 1750 | 1019690 | PEREZ | TINA | $ 883.61 | $ 21.91 | $ - | $ 905.52 | $ 905.52 | $ 1,811.03 |
| 1751 | 407225 | PEREZ | YVETTE | $ 1,749.49 | $ 561.33 | $ - | $ 2,310.82 | $ 2,310.82 | $ 4,621.64 |
| 1752 | 576475 | PEREZ JR | MIGUEL | $ 4,878.59 | $ 31.16 | $ 412.91 | $ 5,322.66 | $ 5,322.66 | $ 10,645.32 |
| 1753 | 1321025 | PERNICE | ASHLEY | $ 2,322.29 | $ 912.40 | $ 115.26 | $ 3,349.95 | $ 3,349.95 | $ 6,699.89 |
| 1754 | 408387 | PERRONE | STEVEN | $ - | $ 39.57 | $ - | $ 39.57 | $ 39.57 | $ 79.15 |
| 1755 | 1006267 | PERROTTA | PATRICK | $ 1,945.88 | $ 198.14 | $ 66.10 | $ 2,210.12 | $ 2,210.12 | $ 4,420.23 |
| 1756 | 581036 | PERRY | CHAZ | $ 6,157.10 | $ 2,390.14 | $ - | $ 8,547.24 | $ 8,547.24 | $ 17,094.48 |
| 1757 | 1143943 | PERSAD | ANTHONY | $ 1,903.60 | $ 53.04 | $ - | $ 1,956.65 | $ 1,956.65 | $ 3,913.29 |
| 1758 | 518285 | PERSAD | SIEWNARINE | $ 4,033.91 | $ 1,890.02 | $ 297.69 | $ 6,221.63 | $ 6,221.63 | $ 12,443.25 |
| 1759 | 610574 | PERSAUD | ARTHUR | $ 1,292.97 | $ 24.54 | $ 10.69 | $ 1,328.20 | $ 1,328.20 | $ 2,656.40 |
| 1760 | 1333262 | PETERS | AMANDA | $ 2,291.70 | $ 13.94 | $ 2.04 | $ 2,307.68 | $ 2,307.68 | $ 4,615.36 |
| 1761 | 1059284 | PETERSEN | MAGGI | $ 6,433.27 | $ 562.22 | $ - | $ 6,995.49 | $ 6,995.49 | $ 13,990.98 |
| 1762 | 1067690 | PETERSEN | RYAN | $ 716.73 | $ 68.35 | $ - | $ 785.08 | $ 785.08 | $ 1,570.17 |
| 1763 | 406516 | PETERSON | CRAIG | $ 568.02 | $ 24.47 | $ - | $ 592.49 | $ 592.49 | $ 1,184.98 |
| 1764 | 675585 | PETITMAT | ARNEL | $ 4,631.81 | $ 376.29 | $ 15.42 | $ 5,023.52 | $ 5,023.52 | $ 10,047.04 |
| 1765 | 1106002 | PETRILLO | JAMES | $ 1,147.05 | $ 23.96 | $ - | $ 1,171.01 | $ 1,171.01 | $ 2,342.03 |
| 1766 | 1307532 | PFEIFFER | MEGAN | $ 4,348.47 | $ 815.40 | $ - | $ 5,163.88 | $ 5,163.88 | $ 10,327.76 |
| 1767 | 1349306 | PHILIPPS | BRIAN | $ 2,044.56 | $ 138.52 | $ 7.82 | $ 2,190.91 | $ 2,190.91 | $ 4,381.82 |
| 1768 | 1139240 | PHILLIPS | TIMOTHY | $ 296.44 | $ - | $ - | $ 296.44 | $ 296.44 | $ 592.87 |
| 1769 | 414611 | PIAZZA | SAUL | $ 1,083.65 | $ 108.28 | $ - | $ 1,191.92 | $ 1,191.92 | $ 2,383.85 |
| 1770 | 406858 | PICHARDO | DAMARY | $ 4,936.91 | $ 933.77 | $ - | $ 5,870.67 | $ 5,870.67 | $ 11,741.35 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1771 | 1143941 | PICHARDO | JOENI | $ 1,551.36 | $ 13.75 | $ - | $ 1,565.11 | $ 1,565.11 | $ 3,130.22 |
| 1772 | 566420 | PIERCE | CHRISTOPHER | $ 3,091.84 | $ 1,356.86 | $ 472.23 | $ 4,920.94 | $ 4,920.94 | $ 9,841.88 |
| 1773 | 1321026 | PIERGIOVANNI | JOSEPH | $ 1,111.69 | $ 53.57 | $ - | $ 1,165.26 | $ 1,165.26 | $ 2,330.51 |
| 1774 | 372560 | PIERLUISSI | CARL | $ 324.89 | $ 180.20 | $ - | $ 505.09 | $ 505.09 | $ 1,010.18 |
| 1775 | 1118788 | PIERRE | DAVID | $ 1,559.50 | $ 454.26 | $ - | $ 2,013.76 | $ 2,013.76 | $ 4,027.52 |
| 1776 | 534991 | PIERRE | JENELLE | $ 269.31 | $ 6.74 | $ 138.88 | $ 414.93 | $ 414.93 | $ 829.86 |
| 1777 | 417599 | PIERRE | LATASHA | $ 1,403.54 | $ 278.76 | $ 198.05 | $ 1,880.36 | $ 1,880.36 | $ 3,760.71 |
| 1778 | 406393 | PIERRE-LOUIS | ANDRE | $ 3,272.15 | $ 1,124.38 | $ - | $ 4,396.53 | $ 4,396.53 | $ 8,793.06 |
| 1779 | 1133233 | PIGNATARO | LESLIE | $ 1,758.57 | $ 578.20 | $ 13.94 | $ 2,350.71 | $ 2,350.71 | $ 4,701.42 |
| 1780 | 1089850 | PIKE | JOHN | $ 3,977.95 | $ 47.64 | $ - | $ 4,025.59 | $ 4,025.59 | $ 8,051.18 |
| 1781 | 980595 | PILLIZA | CARLOS | $ 806.60 | $ 526.85 | $ - | $ 1,333.45 | $ 1,333.45 | $ 2,666.89 |
| 1782 | 1118790 | PIMENTEL | JOSE | $ 6,788.83 | $ 64.12 | $ - | $ 6,852.96 | $ 6,852.96 | $ 13,705.91 |
| 1783 | 1139241 | PINEDA | LUIS | $ 7,125.46 | $ 55.62 | $ 43.88 | $ 7,224.95 | $ 7,224.95 | $ 14,449.90 |
| 1784 | 1165340 | PINERO | JUSTIN | $ 976.40 | $ 74.94 | $ - | $ 1,051.34 | $ 1,051.34 | $ 2,102.68 |
| 1785 | 1333264 | PINTO | RODRIGO | $ 3,785.51 | $ 783.45 | $ 31.03 | $ 4,599.99 | $ 4,599.99 | $ 9,199.97 |
| 1786 | 1057481 | PIONE | JAMES | $ 3,880.92 | $ 721.51 | $ - | $ 4,602.42 | $ 4,602.42 | $ 9,204.84 |
| 1787 | 408901 | PIZZO | FRANK | $ - | $ 1.37 | $ - | $ 1.37 | $ 1.37 | $ 2.74 |
| 1788 | 1026510 | PLACIDO | IVAN | $ 8,173.60 | $ 367.57 | $ - | $ 8,541.17 | $ 8,541.17 | $ 17,082.33 |
| 1789 | 372539 | PNEUMAN | JOHN | $ 7,861.04 | $ 1,620.87 | $ - | $ 9,481.91 | $ 9,481.91 | $ 18,963.82 |
| 1790 | 1048272 | POGREBINSKY | BERNARD | $ 83.09 | $ 150.08 | $ - | $ 233.16 | $ 233.16 | $ 466.33 |
| 1791 | 1057482 | POLANCO | MELODY | $ 784.44 | $ 43.41 | $ - | $ 827.85 | $ 827.85 | $ 1,655.70 |
| 1792 | 509223 | POLLOCK | JENNIFER | $ - | $ 452.72 | $ - | $ 452.72 | $ 452.72 | $ 905.44 |
| 1793 | 1067694 | POLUSCAR | JAMES | $ 4,315.00 | $ 190.13 | $ - | $ 4,505.12 | $ 4,505.12 | $ 9,010.24 |
| 1794 | 610576 | PONCE | ALEJANDRO | $ 728.07 | $ 478.71 | $ - | $ 1,206.78 | $ 1,206.78 | $ 2,413.55 |
| 1795 | 1269887 | PORCELLO | PAUL | $ 805.14 | $ 39.57 | $ - | $ 844.71 | $ 844.71 | $ 1,689.41 |
| 1796 | 1349307 | PORTELA | ROBERT | $ 2,523.51 | $ 506.52 | $ 28.98 | $ 3,059.01 | $ 3,059.01 | $ 6,118.02 |
| 1797 | 407171 | PORTELA | WILLIAM | $ 4,330.85 | $ 1,375.01 | $ - | $ 5,705.85 | $ 5,705.85 | $ 11,411.71 |
| 1798 | 406445 | PORTILLA | ROBERT | $ 2,032.82 | $ 2,231.26 | $ - | $ 4,264.08 | $ 4,264.08 | $ 8,528.16 |
| 1799 | 1164791 | PORTKA | GRZEGORZ | $ 722.27 | $ 218.86 | $ - | $ 941.14 | $ 941.14 | $ 1,882.27 |
| 1800 | 416159 | POTITO | VICTOR | $ 3,099.43 | $ 575.19 | $ - | $ 3,674.62 | $ 3,674.62 | $ 7,349.25 |
| 1801 | 407514 | POWER | SEAN | $ 2,276.74 | $ 627.18 | $ - | $ 2,903.92 | $ 2,903.92 | $ 5,807.83 |
| 1802 | 1359584 | PRENTICE | ERMA | $ 3,394.59 | $ 261.54 | $ 188.88 | $ 3,845.01 | $ 3,845.01 | $ 7,690.03 |
| 1803 | 1227817 | PRESCOTT | LAUREN | $ 2,475.05 | $ 240.69 | $ - | $ 2,715.74 | $ 2,715.74 | $ 5,431.48 |
| 1804 | 591273 | PRESSLER | TODD | $ 1,320.47 | $ 397.88 | $ 300.47 | $ 2,018.82 | $ 2,018.82 | $ 4,037.64 |
| 1805 | 407343 | PRICE | CLIFTON | $ 2,051.49 | $ 162.52 | $ - | $ 2,214.01 | $ 2,214.01 | $ 4,428.02 |
| 1806 | 406820 | PRIMO | EDWARD | $ 1,385.60 | $ 164.34 | $ - | $ 1,549.94 | $ 1,549.94 | $ 3,099.88 |
| 1807 | 1210061 | PRIMO | KALIS | $ 609.47 | $ 116.80 | $ - | $ 726.27 | $ 726.27 | $ 1,452.54 |
| 1808 | 1397531 | PRINCE | ROHAN | $ 1,570.93 | $ 156.95 | $ - | $ 1,727.88 | $ 1,727.88 | $ 3,455.76 |
| 1809 | 408756 | PRINGLE | EDNA | $ 3,257.38 | $ 42.52 | $ - | $ 3,299.90 | $ 3,299.90 | $ 6,599.80 |
| 1810 | 407012 | PRUDEN | ALBERT | $ 42.59 | $ 22.91 | $ - | $ 65.50 | $ 65.50 | $ 131.00 |
| 1811 | 422393 | PRYCE-ROBERTS | ANDREA | $ 2,043.82 | $ 273.74 | $ - | $ 2,317.56 | $ 2,317.56 | $ 4,635.11 |
| 1812 | 1022743 | PUCCIARELLI | NICOLE | $ 2,745.77 | $ 603.11 | $ 83.62 | $ 3,432.51 | $ 3,432.51 | $ 6,865.01 |
| 1813 | 1006270 | PUENTE | JANET | $ 2,210.84 | $ 1,100.08 | $ 115.40 | $ 3,426.32 | $ 3,426.32 | $ 6,852.64 |
| 1814 | 572443 | PUHL | KRISTIN | $ 117.26 | $ 35.68 | $ - | $ 152.94 | $ 152.94 | $ 305.88 |
| 1815 | 1349308 | PUMILLO | KYLE | $ 1,158.25 | $ 114.72 | $ - | $ 1,272.97 | $ 1,272.97 | $ 2,545.94 |
| 1816 | 408301 | PUZINO | DINO | $ 211.72 | $ 1.07 | $ - | $ 212.79 | $ 212.79 | $ 425.59 |
| 1817 | 408398 | QUEVEDO | FABIOLA | $ 980.99 | $ 74.19 | $ - | $ 1,055.18 | $ 1,055.18 | $ 2,110.36 |
| 1818 | 1041246 | QUICK | ANNWON | $ 1,363.34 | $ 19.36 | $ 528.77 | $ 1,911.47 | $ 1,911.47 | $ 3,822.94 |
| 1819 | 411362 | QUIGLEY | KIM | $ 715.89 | $ 84.06 | $ - | $ 799.95 | $ 799.95 | $ 1,599.89 |
| 1820 | 1064164 | QUINDE JR | PABLO | $ 4,794.68 | $ 99.24 | $ - | $ 4,893.92 | $ 4,893.92 | $ 9,787.84 |
| 1821 | 470227 | QUINONES | OMAR | $ 1,143.09 | $ 33.11 | $ - | $ 1,176.20 | $ 1,176.20 | $ 2,352.40 |
| 1822 | 996271 | QUINONES | PEDRO | $ 564.17 | $ 1.16 | $ - | $ 565.33 | $ 565.33 | $ 1,130.67 |
| 1823 | 407368 | QUINTERO | RICARDO | $ 2,423.07 | $ 57.89 | $ - | $ 2,480.96 | $ 2,480.96 | $ 4,961.91 |
| 1824 | 572429 | RADOVIC | EDDIE | $ 9,267.54 | $ 7,648.11 | $ - | $ 16,915.65 | $ 16,915.65 | $ 33,831.30 |
| 1825 | 1227819 | RAGAGLIA | STEPHEN | $ 782.95 | $ 59.08 | $ - | $ 842.03 | $ 842.03 | $ 1,684.06 |
| 1826 | 1048564 | RAHMAN | REZAUR | $ 1,244.39 | $ 108.92 | $ - | $ 1,353.31 | $ 1,353.31 | $ 2,706.61 |
| 1827 | 968745 | RAHYAB | USMAN | $ 1,528.39 | $ 630.86 | $ 188.16 | $ 2,347.41 | $ 2,347.41 | $ 4,694.83 |
| 1828 | 1349309 | RAMIREZ | ANGEL | $ 2,156.75 | $ 1,513.19 | $ - | $ 3,669.94 | $ 3,669.94 | $ 7,339.88 |
| 1829 | 1227820 | RAMIREZ | EDGAR | $ 1,097.45 | $ 97.49 | $ - | $ 1,194.94 | $ 1,194.94 | $ 2,389.88 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1830 | 1335472 | RAMIREZ | JOHNATHAN | $ 113.44 | $ 28.09 | $ - | $ 141.53 | $ 141.53 | $ 283.05 |
| 1831 | 1041132 | RAMIREZ | MILAGROS | $ 1,892.33 | $ 51.47 | $ - | $ 1,943.80 | $ 1,943.80 | $ 3,887.60 |
| 1832 | 980591 | RAMIREZ | VANESSA | $ 813.16 | $ 7.28 | $ - | $ 820.43 | $ 820.43 | $ 1,640.87 |
| 1833 | 1013254 | RAMJAS | RYAN | $ 1,318.31 | $ 29.99 | $ 55.93 | $ 1,404.23 | $ 1,404.23 | $ 2,808.47 |
| 1834 | 1359585 | RAMOS | ANDREW | $ 1,434.55 | $ 123.74 | $ 351.43 | $ 1,909.72 | $ 1,909.72 | $ 3,819.43 |
| 1835 | 181383 | RAMOS | DAVID | $ 2,611.56 | $ 15.37 | $ - | $ 2,626.92 | $ 2,626.92 | $ 5,253.84 |
| 1836 | 980597 | RAMOS | FRANK | $ 5,018.69 | $ 1,344.96 | $ - | $ 6,363.65 | $ 6,363.65 | $ 12,727.30 |
| 1837 | 540175 | RAMOS | GILBERT | $ - | $ 1,024.33 | $ 17.12 | $ 1,041.46 | $ 1,041.46 | $ 2,082.91 |
| 1838 | 408733 | RAMOS | MILDRED | $ - | $ 5.80 | $ - | $ 5.80 | $ 5.80 | $ 11.60 |
| 1839 | 257014 | RAMOS | ORLANDO | $ 5,279.68 | $ 1,436.71 | $ - | $ 6,716.39 | $ 6,716.39 | $ 13,432.78 |
| 1840 | 448070 | RAMOS | RUDAINA | $ - | $ 164.44 | $ - | $ 164.44 | $ 164.44 | $ 328.89 |
| 1841 | 1276544 | RAMOS | VERONICA | $ 4,144.32 | $ 1,089.33 | $ - | $ 5,233.65 | $ 5,233.65 | $ 10,467.30 |
| 1842 | 472000 | RAMOS | VICTOR | $ 5,525.49 | $ 79.83 | $ 96.39 | $ 5,701.71 | $ 5,701.71 | $ 11,403.41 |
| 1843 | 1333265 | RAMSOOK | NIGEL | $ 2,766.94 | $ 846.63 | $ - | $ 3,613.57 | $ 3,613.57 | $ 7,227.14 |
| 1844 | 1222446 | RANDAZZO | SEAN | $ 2,046.64 | $ 557.67 | $ - | $ 2,604.31 | $ 2,604.31 | $ 5,208.62 |
| 1845 | 1143841 | RANDOLPH | ERIC | $ 1,802.25 | $ 205.63 | $ 80.50 | $ 2,088.38 | $ 2,088.38 | $ 4,176.76 |
| 1846 | 407749 | RANIERI | ANTHONY | $ 557.45 | $ 267.80 | $ - | $ 825.25 | $ 825.25 | $ 1,650.51 |
| 1847 | 801337 | RASHEED | AZIZA | $ 1,688.97 | $ 145.53 | $ - | $ 1,834.50 | $ 1,834.50 | $ 3,669.00 |
| 1848 | 531319 | RATHOUR | MOHINDER | $ 1,414.93 | $ 15.44 | $ - | $ 1,430.37 | $ 1,430.37 | $ 2,860.73 |
| 1849 | 1067598 | RATZ | LAUREN | $ 1,105.33 | $ 100.10 | $ - | $ 1,205.43 | $ 1,205.43 | $ 2,410.86 |
| 1850 | 1057484 | RATZ JR | RONALD | $ 418.26 | $ 26.99 | $ - | $ 445.24 | $ 445.24 | $ 890.48 |
| 1851 | 1397534 | RAUSEO | CHRISTOPHER | $ 1,095.99 | $ 159.85 | $ 30.55 | $ 1,286.39 | $ 1,286.39 | $ 2,572.77 |
| 1852 | 441960 | RAYNOR | CHARLES | $ 2,238.43 | $ 578.05 | $ 224.17 | $ 3,040.65 | $ 3,040.65 | $ 6,081.31 |
| 1853 | 1013864 | RAZENSON | WILLIAM | $ 1,108.98 | $ 113.77 | $ 219.49 | $ 1,442.24 | $ 1,442.24 | $ 2,884.49 |
| 1854 | 1210063 | RAZUMOV | ALEXANDER | $ 2,234.78 | $ 115.69 | $ - | $ 2,350.47 | $ 2,350.47 | $ 4,700.94 |
| 1855 | 1328729 | RECCE | LEILA | $ 2,047.25 | $ 45.49 | $ - | $ 2,092.74 | $ 2,092.74 | $ 4,185.48 |
| 1856 | 1139211 | REDICAN | ALTHEA | $ 5,080.46 | $ 331.87 | $ 21.42 | $ 5,433.74 | $ 5,433.74 | $ 10,867.49 |
| 1857 | 1397535 | REDWOOD | ANDREW | $ 1,619.97 | $ 132.25 | $ - | $ 1,752.22 | $ 1,752.22 | $ 3,504.44 |
| 1858 | 406848 | REESE | CLEMENT | $ 6,979.34 | $ 3,140.63 | $ 86.79 | $ 10,206.76 | $ 10,206.76 | $ 20,413.52 |
| 1859 | 409053 | REEVE | DAVID | $ 3,042.37 | $ 9.46 | $ 451.12 | $ 3,502.95 | $ 3,502.95 | $ 7,005.90 |
| 1860 | 1359586 | REGGLER | GIOVANNI | $ 1,611.20 | $ 443.73 | $ - | $ 2,054.93 | $ 2,054.93 | $ 4,109.86 |
| 1861 | 580920 | REHBERGER | DENNIS | $ 4,584.68 | $ 841.13 | $ - | $ 5,425.81 | $ 5,425.81 | $ 10,851.62 |
| 1862 | 1359587 | REID | MARLENA | $ 1,211.41 | $ 70.47 | $ 14.59 | $ 1,296.46 | $ 1,296.46 | $ 2,592.93 |
| 1863 | 1227822 | REINER | ANDREW | $ 7,986.01 | $ 1,977.44 | $ 46.80 | $ 10,010.25 | $ 10,010.25 | $ 20,020.51 |
| 1864 | 1269888 | REISENAUER | JEFFREY | $ 1,010.35 | $ 51.07 | $ - | $ 1,061.42 | $ 1,061.42 | $ 2,122.84 |
| 1865 | 774475 | REITZEN | KEVIN | $ 2,296.81 | $ 208.04 | $ - | $ 2,504.85 | $ 2,504.85 | $ 5,009.70 |
| 1866 | 1154642 | REMON | ROBERTO | $ 5,378.96 | $ 282.00 | $ 494.92 | $ 6,155.88 | $ 6,155.88 | $ 12,311.77 |
| 1867 | 1139245 | RENTA | KATHERINE | $ 1,161.76 | $ 440.19 | $ - | $ 1,601.95 | $ 1,601.95 | $ 3,203.90 |
| 1868 | 577176 | RESPOL | CHRISTOPHER | $ 4,764.91 | $ 1,049.91 | $ 65.39 | $ 5,880.22 | $ 5,880.22 | $ 11,760.43 |
| 1869 | 577174 | REST | SCOTT | $ 7,095.63 | $ 451.41 | $ - | $ 7,547.03 | $ 7,547.03 | $ 15,094.07 |
| 1870 | 555948 | RESTKO | JOANN | $ 116.84 | $ 28.77 | $ - | $ 145.60 | $ 145.60 | $ 291.21 |
| 1871 | 576490 | RESTREPO | MIGUEL | $ 1,085.32 | $ 16.37 | $ - | $ 1,101.69 | $ 1,101.69 | $ 2,203.38 |
| 1872 | 1269889 | RESTREPO | PAULINE | $ 4,277.23 | $ 1,536.65 | $ - | $ 5,813.87 | $ 5,813.87 | $ 11,627.75 |
| 1873 | 407408 | REYES | CARLOS | $ 2,920.78 | $ 6.91 | $ - | $ 2,927.68 | $ 2,927.68 | $ 5,855.36 |
| 1874 | 1006272 | REYES | DIANA | $ 480.13 | $ 160.99 | $ 64.29 | $ 705.40 | $ 705.40 | $ 1,410.80 |
| 1875 | 1068158 | REYES | FAVIO | $ 1,238.24 | $ 19.86 | $ - | $ 1,258.10 | $ 1,258.10 | $ 2,516.19 |
| 1876 | 572423 | REYES | JESSICA | $ 1,721.67 | $ 67.15 | $ - | $ 1,788.82 | $ 1,788.82 | $ 3,577.64 |
| 1877 | 1004720 | REYES | TARA | $ 2,237.85 | $ 172.41 | $ - | $ 2,410.26 | $ 2,410.26 | $ 4,820.53 |
| 1878 | 1227823 | REYES | VANESSA | $ 2,438.69 | $ 450.79 | $ - | $ 2,889.48 | $ 2,889.48 | $ 5,778.96 |
| 1879 | 466641 | RHABURN JR | ALVIN | $ 2,776.69 | $ 335.43 | $ 96.04 | $ 3,208.16 | $ 3,208.16 | $ 6,416.32 |
| 1880 | 1227824 | RIBEIRO | PAUL | $ 857.73 | $ 2.27 | $ - | $ 860.00 | $ 860.00 | $ 1,720.00 |
| 1881 | 1397536 | RICAURTE | DANIEL | $ 967.18 | $ 464.36 | $ 24.37 | $ 1,455.92 | $ 1,455.92 | $ 2,911.84 |
| 1882 | 1119073 | RICCARDI | ROCCO | $ 1,147.09 | $ 64.22 | $ - | $ 1,211.31 | $ 1,211.31 | $ 2,422.62 |
| 1883 | 470500 | RICCOBONO | DANIEL | $ 8,670.41 | $ 1,849.06 | $ - | $ 10,519.47 | $ 10,519.47 | $ 21,038.95 |
| 1884 | 1091161 | RICE | SHAWN | $ 195.53 | $ 3.12 | $ - | $ 198.65 | $ 198.65 | $ 397.29 |
| 1885 | 1359588 | RICHARDS | KENNETH | $ 3,320.54 | $ 404.86 | $ - | $ 3,725.41 | $ 3,725.41 | $ 7,450.81 |
| 1886 | 1089855 | RICHARDS | SANJAY | $ 379.64 | $ 367.68 | $ 44.80 | $ 792.13 | $ 792.13 | $ 1,584.26 |
| 1887 | 1139246 | RICHARDSON | MYKKA | $ 1,777.57 | $ 82.73 | $ - | $ 1,860.30 | $ 1,860.30 | $ 3,720.59 |
| 1888 | 1199581 | RICHARDSON | TANIA | $ 165.54 | $ 0.50 | $ - | $ 166.04 | $ 166.04 | $ 332.08 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1889 | 1006230 | RICHARDSON | TYEISHA | $ 1,066.38 | $ 71.13 | $ - | $ 1,137.51 | $ 1,137.51 | $ 2,275.02 |
| 1890 | 1291015 | RIFFEY | KATHERINE | $ 2,696.84 | $ 479.66 | $ - | $ 3,176.50 | $ 3,176.50 | $ 6,353.01 |
| 1891 | 422210 | RIOS | ANDREW | $ 5,452.02 | $ 2,670.14 | $ 17.41 | $ 8,139.57 | $ 8,139.57 | $ 16,279.14 |
| 1892 | 1349310 | RIOS | ANTHONY | $ 483.42 | $ 1.85 | $ - | $ 485.26 | $ 485.26 | $ 970.53 |
| 1893 | 241567 | RIOS | CESAR | $ 615.54 | $ 175.72 | $ - | $ 791.26 | $ 791.26 | $ 1,582.52 |
| 1894 | 1165343 | RIOS | VANESSA | $ 416.51 | $ 18.82 | $ - | $ 435.33 | $ 435.33 | $ 870.67 |
| 1895 | 422333 | RITTER JR | WILLIAM | $ 2,127.76 | $ 199.24 | $ - | $ 2,327.00 | $ 2,327.00 | $ 4,654.00 |
| 1896 | 1066128 | RIVAS | DAN | $ 1,053.22 | $ 188.26 | $ - | $ 1,241.48 | $ 1,241.48 | $ 2,482.95 |
| 1897 | 1006259 | RIVAS | DIANE | $ 3,022.84 | $ 161.95 | $ - | $ 3,184.79 | $ 3,184.79 | $ 6,369.57 |
| 1898 | 921875 | RIVAS | RAMSES | $ 705.71 | $ 6.92 | $ - | $ 712.63 | $ 712.63 | $ 1,425.25 |
| 1899 | 591274 | RIVERA | AGATHA | $ 4,741.41 | $ 257.14 | $ 176.75 | $ 5,175.30 | $ 5,175.30 | $ 10,350.59 |
| 1900 | 610891 | RIVERA | ALEXIS | $ 4,661.34 | $ 98.67 | $ - | $ 4,760.02 | $ 4,760.02 | $ 9,520.03 |
| 1901 | 411289 | RIVERA | ALFRED | $ 1,091.54 | $ 1,952.99 | $ - | $ 3,044.52 | $ 3,044.52 | $ 6,089.04 |
| 1902 | 1349311 | RIVERA | ARIEL | $ 3,714.35 | $ 1,326.55 | $ - | $ 5,040.90 | $ 5,040.90 | $ 10,081.81 |
| 1903 | 1210066 | RIVERA | BRIAN | $ 2,303.80 | $ 522.11 | $ - | $ 2,825.91 | $ 2,825.91 | $ 5,651.82 |
| 1904 | 885262 | RIVERA | CYNTHIA | $ 1,606.35 | $ 253.44 | $ 170.74 | $ 2,030.53 | $ 2,030.53 | $ 4,061.06 |
| 1905 | 1048751 | RIVERA | JENELLE | $ 1,888.79 | $ 768.82 | $ - | $ 2,657.60 | $ 2,657.60 | $ 5,315.20 |
| 1906 | 984051 | RIVERA | JONATHAN | $ 1,193.70 | $ 424.20 | $ 102.21 | $ 1,720.10 | $ 1,720.10 | $ 3,440.21 |
| 1907 | 407354 | RIVERA | JOSE | $ 799.90 | $ 0.05 | $ - | $ 799.95 | $ 799.95 | $ 1,599.91 |
| 1908 | 1165344 | RIVERA | JOSIAH | $ 744.48 | $ 0.51 | $ - | $ 744.99 | $ 744.99 | $ 1,489.98 |
| 1909 | 996551 | RIVERA | LISSETTE | $ 2,472.73 | $ 80.63 | $ 423.10 | $ 2,976.47 | $ 2,976.47 | $ 5,952.93 |
| 1910 | 428258 | RIVERA | MARCELLA | $ 4,414.85 | $ 253.66 | $ - | $ 4,668.51 | $ 4,668.51 | $ 9,337.02 |
| 1911 | 1087305 | RIVERA | MARCO | $ 6,796.36 | $ 1.52 | $ - | $ 6,797.88 | $ 6,797.88 | $ 13,595.76 |
| 1912 | 906289 | RIVERA | MATTHEW | $ 2,107.45 | $ 238.39 | $ 5.79 | $ 2,351.64 | $ 2,351.64 | $ 4,703.28 |
| 1913 | 1011858 | RIVERA | MELISSA | $ 1,919.99 | $ 743.94 | $ 68.50 | $ 2,732.42 | $ 2,732.42 | $ 5,464.85 |
| 1914 | 406154 | RIVERA | MICHAEL | $ 5,315.46 | $ 383.73 | $ 554.23 | $ 6,253.42 | $ 6,253.42 | $ 12,506.84 |
| 1915 | 488463 | RIVERA | NELSON | $ 10,631.71 | $ 80.69 | $ - | $ 10,712.40 | $ 10,712.40 | $ 21,424.81 |
| 1916 | 1013241 | RIVERA | PABLO | $ 2,090.85 | $ 137.51 | $ - | $ 2,228.36 | $ 2,228.36 | $ 4,456.73 |
| 1917 | 1333267 | RIVERA | PETER | $ 1,614.68 | $ 251.30 | $ 83.98 | $ 1,949.96 | $ 1,949.96 | $ 3,899.92 |
| 1918 | 67973 | RIVERA | RICHARD | $ 2,354.50 | $ 942.42 | $ - | $ 3,296.92 | $ 3,296.92 | $ 6,593.84 |
| 1919 | 534969 | RIVERA | ROSA | $ 696.69 | $ 13.17 | $ - | $ 709.86 | $ 709.86 | $ 1,419.72 |
| 1920 | 1210067 | RIZZIERI | ELDA | $ 3,028.92 | $ 1,914.43 | $ - | $ 4,943.35 | $ 4,943.35 | $ 9,886.70 |
| 1921 | 1089896 | RIZZO | ALLEN | $ 856.35 | $ 16.82 | $ 180.90 | $ 1,054.07 | $ 1,054.07 | $ 2,108.14 |
| 1922 | 1081479 | ROBALINO | GIANNELLA | $ 1,655.87 | $ 339.73 | $ - | $ 1,995.59 | $ 1,995.59 | $ 3,991.19 |
| 1923 | 1227825 | ROBERSON | RONALD | $ 1,062.04 | $ 311.74 | $ 2.69 | $ 1,376.47 | $ 1,376.47 | $ 2,752.94 |
| 1924 | 1046921 | ROBERTS | ALEXIS | $ 1,473.61 | $ 174.79 | $ 56.16 | $ 1,704.57 | $ 1,704.57 | $ 3,409.14 |
| 1925 | 1397538 | ROBERTS | DUJOHN | $ 1,158.88 | $ 1,758.28 | $ 46.71 | $ 2,963.88 | $ 2,963.88 | $ 5,927.76 |
| 1926 | 497416 | ROBERTS | EARL | $ 3,462.46 | $ 1,161.50 | $ - | $ 4,623.96 | $ 4,623.96 | $ 9,247.91 |
| 1927 | 241841 | ROBERTS | PETER | $ 6,751.34 | $ 118.18 | $ - | $ 6,869.51 | $ 6,869.51 | $ 13,739.03 |
| 1928 | 1100069 | ROBINSON | ASHANTI | $ 3,007.16 | $ 843.18 | $ - | $ 3,850.34 | $ 3,850.34 | $ 7,700.67 |
| 1929 | 1139247 | ROBINSON | ERIC | $ 3,376.28 | $ 371.83 | $ 53.17 | $ 3,801.27 | $ 3,801.27 | $ 7,602.55 |
| 1930 | 409711 | ROBINSON | NATHAN | $ 674.05 | $ 187.67 | $ 38.10 | $ 899.82 | $ 899.82 | $ 1,799.64 |
| 1931 | 1064111 | ROBINSON | RICHARD | $ 1,367.47 | $ 99.43 | $ - | $ 1,466.90 | $ 1,466.90 | $ 2,933.79 |
| 1932 | 1269890 | ROCHA JR | MARIO | $ 590.80 | $ 86.87 | $ - | $ 677.68 | $ 677.68 | $ 1,355.35 |
| 1933 | 611114 | ROCHE | CRYSTAL | $ 2,214.12 | $ 4.84 | $ - | $ 2,218.96 | $ 2,218.96 | $ 4,437.92 |
| 1934 | 996810 | ROCK | LATOYA | $ 1,301.91 | $ 118.46 | $ - | $ 1,420.36 | $ 1,420.36 | $ 2,840.72 |
| 1935 | 409075 | RODDY | JOHN | $ 1,499.22 | $ 3,488.58 | $ 61.49 | $ 5,049.29 | $ 5,049.29 | $ 10,098.58 |
| 1936 | 1359589 | RODRIGUEZ | ALFREDO | $ 4,569.16 | $ 446.73 | $ - | $ 5,015.89 | $ 5,015.89 | $ 10,031.78 |
| 1937 | 610884 | RODRIGUEZ | BRANDON | $ 732.75 | $ 62.23 | $ - | $ 794.98 | $ 794.98 | $ 1,589.95 |
| 1938 | 1089912 | RODRIGUEZ | CARLOS | $ 3,740.77 | $ 523.71 | $ - | $ 4,264.48 | $ 4,264.48 | $ 8,528.95 |
| 1939 | 509225 | RODRIGUEZ | CARMELO | $ 5,843.44 | $ 32.06 | $ - | $ 5,875.50 | $ 5,875.50 | $ 11,750.99 |
| 1940 | 1081486 | RODRIGUEZ | CHRISTINA | $ 1,396.55 | $ 364.18 | $ - | $ 1,760.74 | $ 1,760.74 | $ 3,521.47 |
| 1941 | 548149 | RODRIGUEZ | DENNIS | $ 587.88 | $ 595.17 | $ - | $ 1,183.05 | $ 1,183.05 | $ 2,366.11 |
| 1942 | 408413 | RODRIGUEZ | EDWARD | $ 2,945.78 | $ 1,056.25 | $ - | $ 4,002.03 | $ 4,002.03 | $ 8,004.06 |
| 1943 | 298741 | RODRIGUEZ | EDWARD | $ 3,134.46 | $ 226.50 | $ - | $ 3,360.96 | $ 3,360.96 | $ 6,721.92 |
| 1944 | 611118 | RODRIGUEZ | EMMANUEL | $ 1,461.26 | $ 523.99 | $ - | $ 1,985.25 | $ 1,985.25 | $ 3,970.49 |
| 1945 | 500819 | RODRIGUEZ | FRANKLIN | $ 1,923.59 | $ 68.80 | $ 568.26 | $ 2,560.66 | $ 2,560.66 | $ 5,121.32 |
| 1946 | 534968 | RODRIGUEZ | GEORGE | $ 11,083.15 | $ 102.84 | $ - | $ 11,185.99 | $ 11,185.99 | $ 22,371.98 |
| 1947 | 1359590 | RODRIGUEZ | HENRY | $ 1,457.47 | $ 802.35 | $ 15.64 | $ 2,275.46 | $ 2,275.46 | $ 4,550.93 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 1948 | 1067079 | RODRIGUEZ | JEANINE | $ 5,131.01 | $ 707.55 | $ - | $ 5,838.55 | $ 5,838.55 | $ 11,677.11 |
| 1949 | 407129 | RODRIGUEZ | JOSEPH | $ 530.35 | $ 13.43 | $ - | $ 543.78 | $ 543.78 | $ 1,087.55 |
| 1950 | 1269892 | RODRIGUEZ | JOSHUA | $ 1,232.89 | $ 320.32 | $ 160.40 | $ 1,713.61 | $ 1,713.61 | $ 3,427.23 |
| 1951 | 1210068 | RODRIGUEZ | OSHIAMARA | $ 2,150.68 | $ 118.38 | $ 139.82 | $ 2,408.89 | $ 2,408.89 | $ 4,817.78 |
| 1952 | 610579 | RODRIGUEZ | REMA | $ 2,278.32 | $ 735.72 | $ - | $ 3,014.04 | $ 3,014.04 | $ 6,028.08 |
| 1953 | 577045 | RODRIGUEZ | RUBEN | $ 1,489.30 | $ 27.42 | $ - | $ 1,516.73 | $ 1,516.73 | $ 3,033.46 |
| 1954 | 1143952 | RODRIGUEZ | SAMANTHA | $ 449.03 | $ 129.98 | $ - | $ 579.01 | $ 579.01 | $ 1,158.02 |
| 1955 | 375790 | RODRIGUEZ | VANESSA | $ 500.16 | $ 10.25 | $ - | $ 510.41 | $ 510.41 | $ 1,020.82 |
| 1956 | 610578 | ROEDER | CRAIG | $ 2,790.20 | $ 123.17 | $ - | $ 2,913.37 | $ 2,913.37 | $ 5,826.73 |
| 1957 | 1269893 | ROGOVICH | DOMINIC | $ 1,067.36 | $ 228.72 | $ - | $ 1,296.08 | $ 1,296.08 | $ 2,592.15 |
| 1958 | 406349 | ROLLINS | LYNWOOD | $ 2,118.49 | $ 146.64 | $ - | $ 2,265.13 | $ 2,265.13 | $ 4,530.25 |
| 1959 | 1139249 | ROLOSON | KRAIG | $ 1,121.95 | $ 146.43 | $ - | $ 1,268.38 | $ 1,268.38 | $ 2,536.76 |
| 1960 | 996671 | ROMAIN | PEGUY | $ 1,674.83 | $ 320.28 | $ - | $ 1,995.11 | $ 1,995.11 | $ 3,990.21 |
| 1961 | 1333270 | ROMAN | CHRISTOPHER | $ 833.64 | $ 112.77 | $ - | $ 946.41 | $ 946.41 | $ 1,892.81 |
| 1962 | 610580 | ROMAN | JORGE | $ 2,417.77 | $ 143.42 | $ 51.66 | $ 2,612.85 | $ 2,612.85 | $ 5,225.69 |
| 1963 | 445751 | ROMAN | KATHYLEEN | $ 686.55 | $ 55.42 | $ - | $ 741.97 | $ 741.97 | $ 1,483.95 |
| 1964 | 512056 | ROMAN | LIONEL | $ 11,876.89 | $ 372.13 | $ - | $ 12,249.02 | $ 12,249.02 | $ 24,498.04 |
| 1965 | 1006275 | ROMAN | MARCELINO | $ 331.80 | $ 14.25 | $ - | $ 346.05 | $ 346.05 | $ 692.10 |
| 1966 | 580747 | ROMAN JR. | VICTOR | $ 3,494.42 | $ 6.39 | $ - | $ 3,500.82 | $ 3,500.82 | $ 7,001.63 |
| 1967 | 1089929 | ROMANI | CHRISTOPHER | $ 1,075.65 | $ 20.41 | $ - | $ 1,096.07 | $ 1,096.07 | $ 2,192.13 |
| 1968 | 408877 | ROMANOWSKI | COREY | $ 4,609.78 | $ 774.98 | $ - | $ 5,384.76 | $ 5,384.76 | $ 10,769.51 |
| 1969 | 1041251 | ROMEO | JOSEPH | $ 3,404.37 | $ 567.66 | $ 119.09 | $ 4,091.11 | $ 4,091.11 | $ 8,182.22 |
| 1970 | 407330 | ROMERO | DAVID | $ 4,287.52 | $ 0.77 | $ - | $ 4,288.29 | $ 4,288.29 | $ 8,576.57 |
| 1971 | 603592 | ROMERO | EDGAR | $ 4,172.17 | $ 2,823.17 | $ - | $ 6,995.34 | $ 6,995.34 | $ 13,990.68 |
| 1972 | 408463 | ROMPS | MICHAEL | $ - | $ 94.67 | $ - | $ 94.67 | $ 94.67 | $ 189.35 |
| 1973 | 407269 | RONAY | ZARINA | $ 7,228.80 | $ 5,507.32 | $ - | $ 12,736.13 | $ 12,736.13 | $ 25,472.25 |
| 1974 | 1307509 | ROSADO | CARIN | $ 3,424.66 | $ 768.76 | $ - | $ 4,193.42 | $ 4,193.42 | $ 8,386.83 |
| 1975 | 581149 | ROSADO | JASON | $ 2,205.75 | $ 671.29 | $ - | $ 2,877.04 | $ 2,877.04 | $ 5,754.09 |
| 1976 | 576489 | ROSALES | EDGAR | $ 1,527.42 | $ 2.98 | $ - | $ 1,530.39 | $ 1,530.39 | $ 3,060.79 |
| 1977 | 1359559 | ROSALES | NICOLE | $ 1,494.72 | $ 30.86 | $ - | $ 1,525.57 | $ 1,525.57 | $ 3,051.14 |
| 1978 | 1333271 | ROSARIO | CESAR | $ 2,472.55 | $ 369.17 | $ 17.36 | $ 2,859.09 | $ 2,859.09 | $ 5,718.18 |
| 1979 | 408464 | ROSAS-DIAZ | YVONNE | $ 1,768.24 | $ 133.22 | $ - | $ 1,901.46 | $ 1,901.46 | $ 3,802.92 |
| 1980 | 406327 | ROSATI | JERRI | $ 605.99 | $ 13.29 | $ - | $ 619.28 | $ 619.28 | $ 1,238.56 |
| 1981 | 408285 | ROSATI | JOHN | $ 2,202.89 | $ 296.04 | $ - | $ 2,498.93 | $ 2,498.93 | $ 4,997.87 |
| 1982 | 528309 | ROSE | RYAN | $ 3,620.02 | $ 370.61 | $ - | $ 3,990.63 | $ 3,990.63 | $ 7,981.26 |
| 1983 | 1269894 | ROSE JR JR | ROBERT | $ 1,552.88 | $ 30.39 | $ - | $ 1,583.27 | $ 1,583.27 | $ 3,166.53 |
| 1984 | 577044 | ROSENBERG | SELEANA | $ 3,012.31 | $ 198.13 | $ - | $ 3,210.44 | $ 3,210.44 | $ 6,420.88 |
| 1985 | 441934 | ROSENTHAL | ANDREW | $ 1,336.88 | $ 339.88 | $ - | $ 1,676.76 | $ 1,676.76 | $ 3,353.51 |
| 1986 | 500990 | ROSS | VANESSA | $ 4,415.36 | $ 131.55 | $ - | $ 4,546.91 | $ 4,546.91 | $ 9,093.82 |
| 1987 | 406307 | ROTHFELD | MICHAEL | $ 1,459.28 | $ 622.56 | $ - | $ 2,081.84 | $ 2,081.84 | $ 4,163.68 |
| 1988 | 1349315 | ROTHMAN | JONATHAN | $ 1,078.35 | $ 362.27 | $ 170.17 | $ 1,610.79 | $ 1,610.79 | $ 3,221.57 |
| 1989 | 1359593 | ROZAS | BRIAN | $ 1,366.52 | $ 73.00 | $ - | $ 1,439.52 | $ 1,439.52 | $ 2,879.04 |
| 1990 | 406889 | RUEDA | MARIA | $ - | $ 242.15 | $ - | $ 242.15 | $ 242.15 | $ 484.29 |
| 1991 | 1349317 | RUFRANO | PAUL | $ 3,378.44 | $ 334.55 | $ 171.28 | $ 3,884.28 | $ 3,884.28 | $ 7,768.55 |
| 1992 | 448369 | RUGEN | JOHN | $ 4,148.05 | $ 727.71 | $ - | $ 4,875.76 | $ 4,875.76 | $ 9,751.53 |
| 1993 | 1397540 | RUGG | KEVIN | $ 1,752.25 | $ 337.50 | $ - | $ 2,089.75 | $ 2,089.75 | $ 4,179.50 |
| 1994 | 554131 | RUIZ | ADAM | $ 1,272.41 | $ 1.74 | $ - | $ 1,274.15 | $ 1,274.15 | $ 2,548.29 |
| 1995 | 408065 | RUIZ | EDWARD | $ 1,193.57 | $ 2.17 | $ - | $ 1,195.74 | $ 1,195.74 | $ 2,391.48 |
| 1996 | 408820 | RUIZ | JOSEPH | $ 1,837.03 | $ 6,511.67 | $ 13.43 | $ 8,362.12 | $ 8,362.12 | $ 16,724.24 |
| 1997 | 1164793 | RUIZ | KEVIN | $ 1,268.33 | $ 75.24 | $ - | $ 1,343.57 | $ 1,343.57 | $ 2,687.15 |
| 1998 | 1133236 | RUIZ | RICHARD | $ 855.07 | $ 37.66 | $ - | $ 892.73 | $ 892.73 | $ 1,785.47 |
| 1999 | 458490 | RUSH JR | WILLIAM | $ 6,191.68 | $ 135.72 | $ - | $ 6,327.40 | $ 6,327.40 | $ 12,654.79 |
| 2000 | 407964 | RUSHING | CARLETHA | $ 1,136.90 | $ 902.76 | $ - | $ 2,039.66 | $ 2,039.66 | $ 4,079.31 |
| 2001 | 610581 | RUSSELL | DEAN | $ 1,649.25 | $ 441.90 | $ 68.32 | $ 2,159.46 | $ 2,159.46 | $ 4,318.93 |
| 2002 | 996533 | RUSSELL | NICKETO | $ 13,356.93 | $ 1,595.58 | $ - | $ 14,952.51 | $ 14,952.51 | $ 29,905.01 |
| 2003 | 416266 | RUSSO | ALISON | $ 3,398.47 | $ 1,147.31 | $ 27.42 | $ 4,573.21 | $ 4,573.21 | $ 9,146.42 |
| 2004 | 611239 | RUSSO | CHRISTOPHER | $ 615.25 | $ 85.37 | $ - | $ 700.62 | $ 700.62 | $ 1,401.24 |
| 2005 | 1025891 | RUSSO | GEORGE | $ 2,171.73 | $ 372.47 | $ - | $ 2,544.21 | $ 2,544.21 | $ 5,088.41 |
| 2006 | 800952 | RUSSO | MICHAEL | $ 1,070.69 | $ 2.93 | $ - | $ 1,073.62 | $ 1,073.62 | $ 2,147.24 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 2007 | 1397542 | RUSSO | THOMAS | $ 1,685.33 | $ 269.05 | $ 122.34 | $ 2,076.72 | $ 2,076.72 | $ 4,153.44 |
| 2008 | 1269895 | RUTHERFORD | AVIAN | $ 882.98 | $ 234.53 | $ - | $ 1,117.52 | $ 1,117.52 | $ 2,235.04 |
| 2009 | 1006276 | RYAN | BRENDAN | $ 407.59 | $ 34.97 | $ - | $ 442.56 | $ 442.56 | $ 885.11 |
| 2010 | 1041252 | RYAN | NICHOLAS | $ 1,059.33 | $ 289.47 | $ - | $ 1,348.80 | $ 1,348.80 | $ 2,697.60 |
| 2011 | 1222453 | RYOO | DANIEL | $ 7,964.86 | $ 1,619.05 | $ 33.60 | $ 9,617.51 | $ 9,617.51 | $ 19,235.03 |
| 2012 | 1291050 | SACCHI | JUSTIN | $ 378.69 | $ 70.82 | $ - | $ 449.50 | $ 449.50 | $ 899.01 |
| 2013 | 1165357 | SAEZ | DOLORES | $ 2,237.12 | $ 307.30 | $ - | $ 2,544.42 | $ 2,544.42 | $ 5,088.84 |
| 2014 | 1133238 | SAINT LOUIS | DJHONNY | $ 3,251.61 | $ 438.62 | $ - | $ 3,690.24 | $ 3,690.24 | $ 7,380.47 |
| 2015 | 1210069 | SAINT-DIC | KEVIN | $ 4,503.05 | $ 907.59 | $ 235.68 | $ 5,646.32 | $ 5,646.32 | $ 11,292.64 |
| 2016 | 610582 | SAINT-SURIN | LOUIS | $ 123.12 | $ 1.59 | $ - | $ 124.71 | $ 124.71 | $ 249.41 |
| 2017 | 1068164 | SAKS | BRIAN | $ 661.80 | $ 17.99 | $ - | $ 679.79 | $ 679.79 | $ 1,359.58 |
| 2018 | 1307505 | SALADIN | STUART | $ 2,274.69 | $ 134.88 | $ 158.71 | $ 2,568.28 | $ 2,568.28 | $ 5,136.55 |
| 2019 | 876134 | SALAS JR. | NICOLAS | $ 1,170.90 | $ 238.30 | $ - | $ 1,409.20 | $ 1,409.20 | $ 2,818.40 |
| 2020 | 500991 | SALAZAR | ELIZABETH | $ 2,597.89 | $ 3,108.30 | $ - | $ 5,706.19 | $ 5,706.19 | $ 11,412.38 |
| 2021 | 408885 | SALAZAR | FAVIAN | $ 6,572.65 | $ 120.56 | $ - | $ 6,693.21 | $ 6,693.21 | $ 13,386.43 |
| 2022 | 429657 | SALAZAR-CAMPBEL | LEYDA | $ 1,053.30 | $ 64.55 | $ - | $ 1,117.85 | $ 1,117.85 | $ 2,235.70 |
| 2023 | 407991 | SALE | ANNE | $ 1,255.18 | $ 68.80 | $ - | $ 1,323.98 | $ 1,323.98 | $ 2,647.96 |
| 2024 | 422386 | SALEM | PARISA | $ 246.93 | $ 132.00 | $ - | $ 378.93 | $ 378.93 | $ 757.87 |
| 2025 | 411279 | SALGUERA | RON | $ 1,321.94 | $ 325.86 | $ - | $ 1,647.80 | $ 1,647.80 | $ 3,295.61 |
| 2026 | 1164795 | SALIM | SALIM | $ 1,148.10 | $ 314.78 | $ - | $ 1,462.88 | $ 1,462.88 | $ 2,925.76 |
| 2027 | 422723 | SAMERSON | HUGH | $ 1,423.88 | $ 190.78 | $ - | $ 1,614.66 | $ 1,614.66 | $ 3,229.32 |
| 2028 | 581030 | SAMPSON | MICHELLE | $ 1,646.05 | $ 11.64 | $ - | $ 1,657.69 | $ 1,657.69 | $ 3,315.39 |
| 2029 | 471997 | SAMPSON | STEVEN | $ 3,054.91 | $ 44.53 | $ - | $ 3,099.44 | $ 3,099.44 | $ 6,198.89 |
| 2030 | 893171 | SAMUELS | NATASHA | $ 2,029.57 | $ 11.94 | $ - | $ 2,041.51 | $ 2,041.51 | $ 4,083.01 |
| 2031 | 1333273 | SANCHEZ | ANTHONY | $ 1,014.38 | $ 152.25 | $ 244.54 | $ 1,411.17 | $ 1,411.17 | $ 2,822.35 |
| 2032 | 500993 | SANCHEZ | CHARLES | $ 7,693.36 | $ 806.80 | $ - | $ 8,500.17 | $ 8,500.17 | $ 17,000.33 |
| 2033 | 1106004 | SANCHEZ | ERIC | $ 286.88 | $ 16.00 | $ - | $ 302.88 | $ 302.88 | $ 605.75 |
| 2034 | 408148 | SANCHEZ | JESUS | $ 4,715.95 | $ 1,929.17 | $ - | $ 6,645.12 | $ 6,645.12 | $ 13,290.24 |
| 2035 | 1133239 | SANCHEZ | MARITZA | $ 3,321.60 | $ 61.02 | $ 1,095.97 | $ 4,478.58 | $ 4,478.58 | $ 8,957.17 |
| 2036 | 1119077 | SANCHEZ | MICHAEL | $ 4,195.18 | $ 286.24 | $ 120.88 | $ 4,602.30 | $ 4,602.30 | $ 9,204.60 |
| 2037 | 1057687 | SANCLEMENTE | AURA | $ 3,329.98 | $ 315.51 | $ - | $ 3,645.49 | $ 3,645.49 | $ 7,290.98 |
| 2038 | 1119080 | SANDERS | DESIREE | $ 5,064.68 | $ 1,367.73 | $ - | $ 6,432.42 | $ 6,432.42 | $ 12,864.83 |
| 2039 | 1349321 | SANDVIK | MATTHEW | $ 1,619.56 | $ 355.71 | $ 68.28 | $ 2,043.56 | $ 2,043.56 | $ 4,087.11 |
| 2040 | 488469 | SANFILIPPO | MATTHEW | $ 259.78 | $ - | $ - | $ 259.78 | $ 259.78 | $ 519.56 |
| 2041 | 407342 | SANGENITI | SALVATORE | $ 368.11 | $ 36.88 | $ - | $ 404.99 | $ 404.99 | $ 809.98 |
| 2042 | 1081492 | SANNUTO | TONY | $ 1,180.39 | $ 326.89 | $ - | $ 1,507.28 | $ 1,507.28 | $ 3,014.56 |
| 2043 | 572438 | SANSEVERO | DONNAMARIE | $ 539.03 | $ 19.40 | $ - | $ 558.43 | $ 558.43 | $ 1,116.87 |
| 2044 | 377488 | SANTANA | JOSETTE | $ 1,817.22 | $ 379.05 | $ - | $ 2,196.27 | $ 2,196.27 | $ 4,392.54 |
| 2045 | 422364 | SANTANA | ROSANA | $ 1,558.11 | $ 95.32 | $ - | $ 1,653.44 | $ 1,653.44 | $ 3,306.88 |
| 2046 | 1068165 | SANTANGELO | CHARLES | $ 2,117.96 | $ 761.37 | $ - | $ 2,879.32 | $ 2,879.32 | $ 5,758.65 |
| 2047 | 590750 | SANTERO | KEITH | $ 1,073.15 | $ 402.99 | $ 240.46 | $ 1,716.60 | $ 1,716.60 | $ 3,433.21 |
| 2048 | 461106 | SANTIAGO | BOBBY | $ 2,153.08 | $ 597.43 | $ 60.33 | $ 2,810.84 | $ 2,810.84 | $ 5,621.69 |
| 2049 | 1068166 | SANTIAGO | CARLOS | $ 454.15 | $ 0.69 | $ - | $ 454.83 | $ 454.83 | $ 909.66 |
| 2050 | 488446 | SANTIAGO | JASON | $ 1,110.83 | $ 178.63 | $ - | $ 1,289.46 | $ 1,289.46 | $ 2,578.92 |
| 2051 | 1057688 | SANTIAGO | JENNIFER | $ 2,072.48 | $ 410.32 | $ 246.54 | $ 2,729.34 | $ 2,729.34 | $ 5,458.68 |
| 2052 | 589350 | SANTIAGO | MICHELLE | $ 3,296.33 | $ 1,205.59 | $ - | $ 4,501.92 | $ 4,501.92 | $ 9,003.84 |
| 2053 | 1041253 | SANTIAGO | PETER | $ 1,171.29 | $ 4.22 | $ - | $ 1,175.51 | $ 1,175.51 | $ 2,351.03 |
| 2054 | 1081493 | SANTIAGO | RAMON | $ 4,709.94 | $ 152.56 | $ 122.28 | $ 4,984.78 | $ 4,984.78 | $ 9,969.56 |
| 2055 | 407646 | SANTIAGO | SONIA-IRIS | $ 929.94 | $ 25.28 | $ - | $ 955.22 | $ 955.22 | $ 1,910.44 |
| 2056 | 407318 | SANTIAGO-JOHNSO | NILDA | $ 1,841.84 | $ 102.95 | $ - | $ 1,944.79 | $ 1,944.79 | $ 3,889.58 |
| 2057 | 1359594 | SANTILLO | JUSTIN | $ 2,986.22 | $ 289.68 | $ - | $ 3,275.90 | $ 3,275.90 | $ 6,551.80 |
| 2058 | 603240 | SANTINI | TAMECA | $ 5,548.66 | $ 1,279.89 | $ - | $ 6,828.55 | $ 6,828.55 | $ 13,657.09 |
| 2059 | 1105732 | SANTINI JR | NICOLAS | $ 3,417.09 | $ 1,093.31 | $ - | $ 4,510.40 | $ 4,510.40 | $ 9,020.80 |
| 2060 | 957890 | SANTORA | JOHN | $ 850.06 | $ 35.62 | $ - | $ 885.68 | $ 885.68 | $ 1,771.35 |
| 2061 | 1106005 | SANTORA | KATHLEEN | $ 213.61 | $ 12.73 | $ - | $ 226.34 | $ 226.34 | $ 452.69 |
| 2062 | 541070 | SANTOS | KELLY | $ - | $ 97.06 | $ - | $ 97.06 | $ 97.06 | $ 194.12 |
| 2063 | 1054139 | SANTOS | KELVIN | $ 280.38 | $ 37.62 | $ 49.06 | $ 367.05 | $ 367.05 | $ 734.11 |
| 2064 | 1106006 | SANTOS | RICARDO | $ 2,204.35 | $ 99.70 | $ - | $ 2,304.06 | $ 2,304.06 | $ 4,608.11 |
| 2065 | 580890 | SAPIENZA | FRANK | $ - | $ 5.08 | $ - | $ 5.08 | $ 5.08 | $ 10.17 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 2066 | 1089944 | SAUNDERS-HITNAR | TENILLE | $ 1,997.19 | $ 773.69 | $ - | $ 2,770.87 | $ 2,770.87 | $ 5,541.75 |
| 2067 | 407495 | SAVINON | EDWARD | $ 6,738.47 | $ 2,212.15 | $ - | $ 8,950.62 | $ 8,950.62 | $ 17,901.24 |
| 2068 | 1026515 | SAVOCA | DARRYL | $ 666.89 | $ 103.86 | $ - | $ 770.75 | $ 770.75 | $ 1,541.51 |
| 2069 | 408977 | SAWYER | KEITH | $ 4,988.18 | $ 571.74 | $ 439.83 | $ 5,999.75 | $ 5,999.75 | $ 11,999.49 |
| 2070 | 422330 | SAYBE | JANETTE | $ 1,634.97 | $ 96.59 | $ - | $ 1,731.55 | $ 1,731.55 | $ 3,463.11 |
| 2071 | 515303 | SCACCIO | RICHARD | $ - | $ - | $ - | $ - | $ - | $ - |
| 2072 | 589846 | SCALISE | MATTHEW | $ 868.09 | $ 18.13 | $ - | $ 886.22 | $ 886.22 | $ 1,772.44 |
| 2073 | 769907 | SCANLON | JACQUELINE | $ 4,152.48 | $ 31.69 | $ 587.17 | $ 4,771.34 | $ 4,771.34 | $ 9,542.69 |
| 2074 | 1321029 | SCANLON | PETER | $ 2,563.70 | $ 63.68 | $ - | $ 2,627.39 | $ 2,627.39 | $ 5,254.77 |
| 2075 | 408395 | SCARINZI | STEVEN | $ 7,130.14 | $ 2,859.40 | $ - | $ 9,989.54 | $ 9,989.54 | $ 19,979.08 |
| 2076 | 1210072 | SCHAAF | DANIEL | $ 973.14 | $ 67.67 | $ - | $ 1,040.80 | $ 1,040.80 | $ 2,081.60 |
| 2077 | 1089906 | SCHAAF | KEVIN | $ 1,049.95 | $ 3.48 | $ 81.32 | $ 1,134.75 | $ 1,134.75 | $ 2,269.51 |
| 2078 | 407501 | SCHAAL | RONALD | $ - | $ 26.77 | $ - | $ 26.77 | $ 26.77 | $ 53.54 |
| 2079 | 1165355 | SCHARF | ANDREW | $ 927.61 | $ 18.67 | $ - | $ 946.28 | $ 946.28 | $ 1,892.56 |
| 2080 | 1359595 | SCHEEL | CHRISTOPHER | $ 2,604.11 | $ 133.38 | $ - | $ 2,737.49 | $ 2,737.49 | $ 5,474.98 |
| 2081 | 531306 | SCHETTINO | EMILE | $ 9,828.81 | $ 13.09 | $ - | $ 9,841.90 | $ 9,841.90 | $ 19,683.80 |
| 2082 | 1045038 | SCHILDGEN | ALLEN | $ 816.67 | $ 99.15 | $ - | $ 915.82 | $ 915.82 | $ 1,831.64 |
| 2083 | 407424 | SCHMIDT | AMANDA | $ - | $ 34.65 | $ 58.35 | $ 93.00 | $ 93.00 | $ 186.00 |
| 2084 | 1349323 | SCHMIDT | TONI | $ 1,318.74 | $ 45.79 | $ 49.64 | $ 1,414.18 | $ 1,414.18 | $ 2,828.35 |
| 2085 | 531305 | SCHNEIDER | KEITH | $ - | $ 21.59 | $ - | $ 21.59 | $ 21.59 | $ 43.18 |
| 2086 | 971620 | SCHOENING | VANESSA | $ 79.91 | $ 6.84 | $ - | $ 86.75 | $ 86.75 | $ 173.50 |
| 2087 | 1359596 | SCHRAMM JR | MICHAEL | $ 2,295.20 | $ 86.48 | $ - | $ 2,381.69 | $ 2,381.69 | $ 4,763.37 |
| 2088 | 408786 | SCHULTZ | MICHAEL | $ 6,549.48 | $ 534.82 | $ - | $ 7,084.30 | $ 7,084.30 | $ 14,168.59 |
| 2089 | 407119 | SCHULZ | DONNA | $ 1,343.62 | $ 356.32 | $ - | $ 1,699.94 | $ 1,699.94 | $ 3,399.88 |
| 2090 | 1100074 | SCHUPAK | SHRAGA | $ 193.83 | $ 421.03 | $ - | $ 614.86 | $ 614.86 | $ 1,229.72 |
| 2091 | 589360 | SCHURIG | WOODY | $ 1,468.94 | $ 515.91 | $ - | $ 1,984.85 | $ 1,984.85 | $ 3,969.70 |
| 2092 | 1154672 | SCHUSTER | DOUGLAS | $ 4,529.29 | $ 389.65 | $ - | $ 4,918.94 | $ 4,918.94 | $ 9,837.88 |
| 2093 | 1154678 | SCHWAGER | CHARLES | $ 4,069.04 | $ 219.84 | $ - | $ 4,288.88 | $ 4,288.88 | $ 8,577.76 |
| 2094 | 406164 | SCHWARTZ | HERMAN | $ 6,144.37 | $ 3,715.06 | $ - | $ 9,859.43 | $ 9,859.43 | $ 19,718.85 |
| 2095 | 610585 | SCHWARTZ | JOSHUA | $ 1,853.61 | $ 182.80 | $ - | $ 2,036.41 | $ 2,036.41 | $ 4,072.82 |
| 2096 | 1359597 | SCLAFANI | MICHAEL | $ 2,331.79 | $ 588.37 | $ 10.83 | $ 2,930.99 | $ 2,930.99 | $ 5,861.99 |
| 2097 | 1397545 | SCOGNAMIGLIO | CRYSTAL | $ 2,266.48 | $ 479.53 | $ 111.74 | $ 2,857.74 | $ 2,857.74 | $ 5,715.48 |
| 2098 | 441961 | SCOTT | DWIGHT | $ 1,779.07 | $ 283.00 | $ - | $ 2,062.07 | $ 2,062.07 | $ 4,124.14 |
| 2099 | 1359598 | SCOTT | HERVIN | $ 458.98 | $ 677.31 | $ - | $ 1,136.30 | $ 1,136.30 | $ 2,272.59 |
| 2100 | 879656 | SCOTT | LAVELL | $ 2,294.29 | $ 689.44 | $ 127.88 | $ 3,111.61 | $ 3,111.61 | $ 6,223.23 |
| 2101 | 566423 | SCOTT | NORMAN | $ 7,748.78 | $ 489.10 | $ - | $ 8,237.88 | $ 8,237.88 | $ 16,475.76 |
| 2102 | 465250 | SCOTT | ROSE | $ 632.64 | $ 354.80 | $ 65.50 | $ 1,052.93 | $ 1,052.93 | $ 2,105.87 |
| 2103 | 1154225 | SCULLARK | PERCY | $ 1,334.56 | $ 850.90 | $ 50.77 | $ 2,236.23 | $ 2,236.23 | $ 4,472.47 |
| 2104 | 407654 | SEABERRY | RICHARD | $ 11,622.58 | $ 1,967.99 | $ - | $ 13,590.57 | $ 13,590.57 | $ 27,181.14 |
| 2105 | 1227830 | SEABRA | JOAO | $ 2,852.65 | $ 363.35 | $ 565.00 | $ 3,781.00 | $ 3,781.00 | $ 7,562.01 |
| 2106 | 589361 | SEALY-BROWN | KIMOI | $ 1,151.78 | $ 99.08 | $ - | $ 1,250.86 | $ 1,250.86 | $ 2,501.73 |
| 2107 | 572432 | SEARLES | JOSEPH | $ 6,011.14 | $ 157.55 | $ 698.56 | $ 6,867.25 | $ 6,867.25 | $ 13,734.49 |
| 2108 | 935268 | SEATON | ONEILIA | $ 4,849.98 | $ 793.28 | $ 161.01 | $ 5,804.27 | $ 5,804.27 | $ 11,608.54 |
| 2109 | 1089914 | SEDDIO JR | RODOLFO | $ 1,158.15 | $ 42.27 | $ - | $ 1,200.41 | $ 1,200.41 | $ 2,400.83 |
| 2110 | 406452 | SEDENIUSSEN | EARTHA | $ 1,109.93 | $ 1.90 | $ - | $ 1,111.84 | $ 1,111.84 | $ 2,223.67 |
| 2111 | 1143960 | SEEBRAT | MICHAEL | $ 6,261.04 | $ 1,174.73 | $ - | $ 7,435.77 | $ 7,435.77 | $ 14,871.55 |
| 2112 | 572440 | SEGOT | JOSEPH | $ 8,592.35 | $ 28.39 | $ - | $ 8,620.74 | $ 8,620.74 | $ 17,241.47 |
| 2113 | 566423 | SEGOVIA JR. | ANDRES | $ 1,541.33 | $ 518.58 | $ - | $ 2,059.91 | $ 2,059.91 | $ 4,119.82 |
| 2114 | 1081495 | SEIDMAN | JOSHUA | $ 342.68 | $ 121.53 | $ - | $ 464.21 | $ 464.21 | $ 928.42 |
| 2115 | 434340 | SEMPER | JOZETTE | $ - | $ 191.42 | $ - | $ 191.42 | $ 191.42 | $ 382.85 |
| 2116 | 238113 | SEMPLE | DONNA | $ 372.46 | $ 113.69 | $ 104.50 | $ 590.65 | $ 590.65 | $ 1,181.31 |
| 2117 | 1321030 | SEPULVEDA | GILBERT | $ 2,362.09 | $ 599.20 | $ - | $ 2,961.29 | $ 2,961.29 | $ 5,922.58 |
| 2118 | 407595 | SEPULVEDA | JOEL | $ 1,607.68 | $ 5.49 | $ - | $ 1,613.16 | $ 1,613.16 | $ 3,226.33 |
| 2119 | 445100 | SEQUEIRA | RAFAEL | $ 1,459.55 | $ 507.87 | $ 2.28 | $ 1,969.70 | $ 1,969.70 | $ 3,939.39 |
| 2120 | 566426 | SERRANO | ALEJANDRA | $ 1,967.06 | $ 333.75 | $ - | $ 2,300.80 | $ 2,300.80 | $ 4,601.61 |
| 2121 | 515400 | SERRANO | BETZAIDA | $ 1,312.78 | $ 29.85 | $ - | $ 1,342.63 | $ 1,342.63 | $ 2,685.25 |
| 2122 | 1139251 | SERRANO | ERIC | $ 4,956.26 | $ 655.21 | $ - | $ 5,611.48 | $ 5,611.48 | $ 11,222.95 |
| 2123 | 1068167 | SETORIE | MORGAN | $ 5,459.00 | $ 1,974.83 | $ - | $ 7,433.83 | $ 7,433.83 | $ 14,867.66 |
| 2124 | 1104558 | SEYMOUR | STEVEN | $ 687.57 | $ 164.47 | $ - | $ 852.05 | $ 852.05 | $ 1,704.09 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 2125 | 537037 | SHAHEED | AYESHA | $ 4,230.26 | $ 135.26 | $ - | $ 4,365.52 | $ 4,365.52 | $ 8,731.04 |
| 2126 | 410361 | SHARMA | AJAY | $ 372.93 | $ 104.80 | $ - | $ 477.73 | $ 477.73 | $ 955.46 |
| 2127 | 1397546 | SHAUGHNESSY | ALLISON | $ 4,795.43 | $ 990.13 | $ - | $ 5,785.56 | $ 5,785.56 | $ 11,571.13 |
| 2128 | 996278 | SHERIDAN | RACHEL | $ 140.16 | $ 132.54 | $ - | $ 272.70 | $ 272.70 | $ 545.40 |
| 2129 | 557057 | SHIPLEY | BRENDAN | $ 1,314.97 | $ 207.07 | $ - | $ 1,522.04 | $ 1,522.04 | $ 3,044.09 |
| 2130 | 1276529 | SHIWGOBIN | JAIME | $ 1,235.96 | $ 232.37 | $ - | $ 1,468.33 | $ 1,468.33 | $ 2,936.66 |
| 2131 | 1139252 | SICILIANO | JOSEPH | $ 4,303.72 | $ 178.88 | $ - | $ 4,482.60 | $ 4,482.60 | $ 8,965.20 |
| 2132 | 1019701 | SICILIANO | THOMAS | $ 2,701.00 | $ 1,041.87 | $ - | $ 3,742.87 | $ 3,742.87 | $ 7,485.75 |
| 2133 | 1119082 | SIDTIS | ANN-MARIE | $ 5,701.22 | $ 272.07 | $ - | $ 5,973.29 | $ 5,973.29 | $ 11,946.58 |
| 2134 | 408903 | SIEGEL | BURTON | $ - | $ 35.06 | $ - | $ 35.06 | $ 35.06 | $ 70.13 |
| 2135 | 500992 | SIERRA | ARAMIS | $ 3,260.83 | $ 41.59 | $ - | $ 3,302.42 | $ 3,302.42 | $ 6,604.84 |
| 2136 | 1359590 | SIERRA | DANIEL | $ - | $ - | $ - | $ - | $ - | $ - |
| 2137 | 892305 | SIERRA | FRANCISCO | $ 943.42 | $ 65.70 | $ - | $ 1,009.12 | $ 1,009.12 | $ 2,018.24 |
| 2138 | 409038 | SIERRA | LUIS | $ 3,934.17 | $ 2.39 | $ - | $ 3,936.56 | $ 3,936.56 | $ 7,873.13 |
| 2139 | 1013455 | SIFF | JACQUELINE | $ 1,536.46 | $ 138.33 | $ - | $ 1,674.79 | $ 1,674.79 | $ 3,349.58 |
| 2140 | 1006282 | SIGNER | EDMUND | $ 8,190.13 | $ 133.17 | $ 395.47 | $ 8,718.77 | $ 8,718.77 | $ 17,437.54 |
| 2141 | 566407 | SILAS | KENNETH | $ 2,188.36 | $ 6,771.27 | $ - | $ 8,959.63 | $ 8,959.63 | $ 17,919.26 |
| 2142 | 407798 | SILVA | ARNOLD | $ 21.75 | $ 0.95 | $ - | $ 22.70 | $ 22.70 | $ 45.39 |
| 2143 | 407745 | SILVEIRA | ROBERTO | $ 2,909.43 | $ 2,989.61 | $ 93.14 | $ 5,992.18 | $ 5,992.18 | $ 11,984.36 |
| 2144 | 1119078 | SILVERSTEIN | CHARLES | $ 946.67 | $ 135.78 | $ - | $ 1,082.45 | $ 1,082.45 | $ 2,164.89 |
| 2145 | 1118663 | SILVERTHORNE | CATHY ANN | $ 1,886.04 | $ 621.01 | $ 90.17 | $ 2,597.22 | $ 2,597.22 | $ 5,194.45 |
| 2146 | 1222457 | SILVESTRI | MICHAEL | $ 3,061.93 | $ 714.11 | $ - | $ 3,776.03 | $ 3,776.03 | $ 7,552.07 |
| 2147 | 380182 | SILVESTRY | WILFREDO | $ - | $ 4.89 | $ - | $ 4.89 | $ 4.89 | $ 9.79 |
| 2148 | 406163 | SIMMONDS | GARY | $ - | $ 151.87 | $ - | $ 151.87 | $ 151.87 | $ 303.73 |
| 2149 | 1359505 | SIMMONS | AMANDA | $ 700.07 | $ 371.85 | $ - | $ 1,071.92 | $ 1,071.92 | $ 2,143.84 |
| 2150 | 54415 | SIMMONS | ARLENE | $ - | $ - | $ - | $ - | $ - | $ - |
| 2151 | 1006283 | SIMONIS | JOHNY | $ 1,896.21 | $ 670.53 | $ 16.75 | $ 2,583.49 | $ 2,583.49 | $ 5,166.99 |
| 2152 | 416272 | SIMONS | MERISA | $ 907.72 | $ 20.75 | $ - | $ 928.47 | $ 928.47 | $ 1,856.94 |
| 2153 | 1349325 | SINGER | MAXWELL | $ 922.29 | $ 35.82 | $ - | $ 958.11 | $ 958.11 | $ 1,916.22 |
| 2154 | 472037 | SINGH | PATRICIA | $ 886.62 | $ 48.89 | $ 91.53 | $ 1,027.04 | $ 1,027.04 | $ 2,054.09 |
| 2155 | 971016 | SINGH | RAJBIR | $ 1,294.04 | $ 28.30 | $ - | $ 1,322.34 | $ 1,322.34 | $ 2,644.68 |
| 2156 | 1081496 | SINGH | SUCHINGH | $ 2,149.63 | $ 455.04 | $ - | $ 2,604.67 | $ 2,604.67 | $ 5,209.34 |
| 2157 | 603259 | SINGH SANTOS | SHARON | $ 851.59 | $ 27.37 | $ - | $ 878.96 | $ 878.96 | $ 1,757.92 |
| 2158 | 351231 | SINGLETON | SANDRA | $ 1,177.64 | $ 14.17 | $ - | $ 1,191.81 | $ 1,191.81 | $ 2,383.61 |
| 2159 | 1119088 | SINGLETON | SHERRY | $ 2,735.39 | $ 893.57 | $ - | $ 3,628.96 | $ 3,628.96 | $ 7,257.91 |
| 2160 | 416258 | SKAMALOS | KONSTANTINOS | $ 3,635.44 | $ 3,784.25 | $ 109.36 | $ 7,529.05 | $ 7,529.05 | $ 15,058.11 |
| 2161 | 518293 | SKIPPER | BRIAN | $ 3,097.70 | $ 2,160.42 | $ - | $ 5,258.12 | $ 5,258.12 | $ 10,516.23 |
| 2162 | 1349326 | SKODNEK | CLIFF | $ 455.88 | $ 10.12 | $ - | $ 465.99 | $ 465.99 | $ 931.99 |
| 2163 | 418450 | SLICK | MARGARET | $ 863.86 | $ 3.13 | $ - | $ 866.99 | $ 866.99 | $ 1,733.98 |
| 2164 | 500809 | SMALL SR | TRENT | $ 5,620.13 | $ 381.37 | $ 400.68 | $ 6,402.18 | $ 6,402.18 | $ 12,804.36 |
| 2165 | 407059 | SMILEY | GARY | $ 237.12 | $ 0.87 | $ - | $ 237.99 | $ 237.99 | $ 475.98 |
| 2166 | 406336 | SMITH | ARNOLD | $ 2,694.00 | $ 544.77 | $ - | $ 3,238.77 | $ 3,238.77 | $ 6,477.53 |
| 2167 | 1010374 | SMITH | CEASHA | $ 1,530.59 | $ 296.71 | $ - | $ 1,827.29 | $ 1,827.29 | $ 3,654.59 |
| 2168 | 1397548 | SMITH | ERIKA | $ 1,046.06 | $ 398.67 | $ - | $ 1,444.73 | $ 1,444.73 | $ 2,889.46 |
| 2169 | 408657 | SMITH | H.CARLTON | $ 1,966.57 | $ 298.66 | $ - | $ 2,265.23 | $ 2,265.23 | $ 4,530.45 |
| 2170 | 603577 | SMITH | IAN | $ 2,652.81 | $ 1,679.85 | $ - | $ 4,332.65 | $ 4,332.65 | $ 8,665.31 |
| 2171 | 410349 | SMITH | JOHN | $ 3,657.66 | $ 2,310.38 | $ 27.55 | $ 5,995.60 | $ 5,995.60 | $ 11,991.19 |
| 2172 | 407137 | SMITH | KATHERINE | $ 617.05 | $ 1,035.46 | $ 39.15 | $ 1,691.66 | $ 1,691.66 | $ 3,383.32 |
| 2173 | 407466 | SMITH | KELVIN | $ 1,651.19 | $ 757.99 | $ - | $ 2,409.17 | $ 2,409.17 | $ 4,818.34 |
| 2174 | 1119258 | SMITH | MICHAEL | $ 1,125.92 | $ 18.82 | $ - | $ 1,144.74 | $ 1,144.74 | $ 2,289.48 |
| 2175 | 406969 | SMITH | ROSALIE | $ 1,075.84 | $ 175.37 | $ 257.50 | $ 1,508.71 | $ 1,508.71 | $ 3,017.41 |
| 2176 | 461102 | SMITH | STEPHEN | $ 3,774.80 | $ 34.35 | $ - | $ 3,809.15 | $ 3,809.15 | $ 7,618.30 |
| 2177 | 1208935 | SMITH II | HUGH | $ 3,519.79 | $ 933.17 | $ 263.67 | $ 4,716.63 | $ 4,716.63 | $ 9,433.27 |
| 2178 | 408028 | SMYTHE | GARFIELD | $ 1,291.90 | $ 875.15 | $ - | $ 2,167.05 | $ 2,167.05 | $ 4,334.10 |
| 2179 | 610587 | SOBOCINSKI | MAGDALENA | $ 313.51 | $ 83.54 | $ - | $ 397.05 | $ 397.05 | $ 794.11 |
| 2180 | 1154682 | SOCHOR | WILLIAM | $ 1,644.90 | $ 93.39 | $ - | $ 1,738.29 | $ 1,738.29 | $ 3,476.59 |
| 2181 | 1144433 | SODEN | JOHN | $ 6,442.53 | $ 259.03 | $ - | $ 6,701.55 | $ 6,701.55 | $ 13,403.11 |
| 2182 | 555925 | SOLA | JOSELYN | $ 815.63 | $ 220.14 | $ 20.87 | $ 1,056.64 | $ 1,056.64 | $ 2,113.28 |
| 2183 | 1359600 | SOLANO | DENNIS | $ 851.04 | $ 249.28 | $ - | $ 1,100.32 | $ 1,100.32 | $ 2,200.63 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 2184 | 407965 | SOLER | TERESA | $ 2,767.35 | $ 922.25 | $ - | $ 3,689.60 | $ 3,689.60 | $ 7,379.20 |
| 2185 | 1100075 | SOLIS | JOSE | $ 1,020.13 | $ 169.22 | $ - | $ 1,189.35 | $ 1,189.35 | $ 2,378.71 |
| 2186 | 1139254 | SOMAIAH | ANDREW | $ 951.90 | $ 104.39 | $ 68.16 | $ 1,124.45 | $ 1,124.45 | $ 2,248.91 |
| 2187 | 1321031 | SOOKHAI-CASTRO | SANDRA | $ 2,449.23 | $ 750.44 | $ - | $ 3,199.67 | $ 3,199.67 | $ 6,399.34 |
| 2188 | 420754 | SOSA | CAONABO | $ 4,304.89 | $ 58.75 | $ - | $ 4,363.63 | $ 4,363.63 | $ 8,727.27 |
| 2189 | 1269899 | SOSA | NICOLE | $ 1,260.51 | $ 186.72 | $ 63.70 | $ 1,510.93 | $ 1,510.93 | $ 3,021.87 |
| 2190 | 527587 | SOTO | HECTOR | $ 1,244.61 | $ 151.23 | $ 86.40 | $ 1,482.24 | $ 1,482.24 | $ 2,964.48 |
| 2191 | 1068168 | SOTO JR | ROBERT | $ 2,292.84 | $ 286.67 | $ - | $ 2,579.51 | $ 2,579.51 | $ 5,159.02 |
| 2192 | 1359601 | SOTOMAYOR | BRYAN | $ 1,728.88 | $ 105.64 | $ 588.07 | $ 2,422.58 | $ 2,422.58 | $ 4,845.16 |
| 2193 | 591276 | SOTTILE | ROBERT | $ 1,269.35 | $ 181.04 | $ - | $ 1,450.40 | $ 1,450.40 | $ 2,900.79 |
| 2194 | 408812 | SOUFFRANT | MARIE-NICOLE | $ 3,756.86 | $ 1,965.18 | $ - | $ 5,722.04 | $ 5,722.04 | $ 11,444.08 |
| 2195 | 471992 | SPAINER | LAUREN | $ 9,613.30 | $ 129.57 | $ - | $ 9,742.87 | $ 9,742.87 | $ 19,485.74 |
| 2196 | 589863 | SPANDORF | JASON | $ 3,123.21 | $ 219.37 | $ - | $ 3,342.57 | $ 3,342.57 | $ 6,685.15 |
| 2197 | 1397549 | SPARACO | DAVID | $ 1,872.96 | $ 184.47 | $ 687.32 | $ 2,744.75 | $ 2,744.75 | $ 5,489.51 |
| 2198 | 461059 | SPECHT | CHRISTOPHER | $ 1,117.83 | $ 53.41 | $ - | $ 1,171.24 | $ 1,171.24 | $ 2,342.48 |
| 2199 | 407702 | SPECHT | SOPHIA | $ - | $ - | $ - | $ - | $ - | $ - |
| 2200 | 1154684 | SPENCER | ROBERT | $ 817.04 | $ 75.98 | $ - | $ 893.02 | $ 893.02 | $ 1,786.05 |
| 2201 | 407060 | SPICER | EDWARD | $ 453.90 | $ 58.61 | $ - | $ 512.52 | $ 512.52 | $ 1,025.03 |
| 2202 | 1276355 | SPIES | BRYAN | $ 2,773.18 | $ 69.46 | $ - | $ 2,842.64 | $ 2,842.64 | $ 5,685.29 |
| 2203 | 1397550 | SPIESS | WILLIAM | $ 576.50 | $ 8.04 | $ - | $ 584.53 | $ 584.53 | $ 1,169.07 |
| 2204 | 1013462 | SPINELLI | JOSEPH | $ 3,669.59 | $ 997.24 | $ - | $ 4,666.83 | $ 4,666.83 | $ 9,333.65 |
| 2205 | 1397551 | SPINK | PETER | $ 1,413.89 | $ 88.61 | $ - | $ 1,502.49 | $ 1,502.49 | $ 3,004.98 |
| 2206 | 1066362 | SPOONER | ALYSSA | $ 2,627.75 | $ 340.22 | $ - | $ 2,967.97 | $ 2,967.97 | $ 5,935.93 |
| 2207 | 515282 | SPOONER | DAVID | $ 4,784.96 | $ 653.90 | $ - | $ 5,438.86 | $ 5,438.86 | $ 10,877.73 |
| 2208 | 418462 | SPRECKELS | THOMAS | $ 3,374.79 | $ 646.70 | $ 27.73 | $ 4,049.22 | $ 4,049.22 | $ 8,098.45 |
| 2209 | 1089931 | SPRINGER | EON | $ 704.61 | $ 192.03 | $ - | $ 896.64 | $ 896.64 | $ 1,793.28 |
| 2210 | 1321032 | SPROFERA | ALEXANDER | $ 3,698.16 | $ 254.12 | $ - | $ 3,952.27 | $ 3,952.27 | $ 7,904.55 |
| 2211 | 1013463 | ST. CLAIR | GREGORY | $ 6,997.25 | $ 382.28 | $ - | $ 7,379.53 | $ 7,379.53 | $ 14,759.06 |
| 2212 | 1064104 | ST. HUBERT | DONALD | $ 1,434.70 | $ 92.46 | $ - | $ 1,527.16 | $ 1,527.16 | $ 3,054.33 |
| 2213 | 515221 | ST. JEAN | ALEXANDRA | $ 952.40 | $ 168.46 | $ 166.79 | $ 1,287.65 | $ 1,287.65 | $ 2,575.31 |
| 2214 | 1057691 | ST. LOUIS | JEAN MAX | $ 1,320.86 | $ 280.62 | $ 56.41 | $ 1,657.88 | $ 1,657.88 | $ 3,315.77 |
| 2215 | 1349328 | STABILE | MARK | $ 2,866.98 | $ 342.99 | $ - | $ 3,209.98 | $ 3,209.98 | $ 6,419.95 |
| 2216 | 1359602 | STADLER | JEREMY | $ 346.19 | $ 22.34 | $ 7.40 | $ 375.93 | $ 375.93 | $ 751.86 |
| 2217 | 1000047 | STANLEY | SHAKIR-N'NAMDI | $ 1,219.06 | $ 102.21 | $ 69.81 | $ 1,391.09 | $ 1,391.09 | $ 2,782.17 |
| 2218 | 407920 | STARACE | DOUGLAS | $ 3,781.12 | $ 21.19 | $ - | $ 3,802.31 | $ 3,802.31 | $ 7,604.62 |
| 2219 | 1210075 | STAUBITSER | THOMAS | $ 1,179.47 | $ 97.27 | $ - | $ 1,276.74 | $ 1,276.74 | $ 2,553.48 |
| 2220 | 408394 | STEFFENS | MICHAEL | $ - | $ 11.41 | $ - | $ 11.41 | $ 11.41 | $ 22.83 |
| 2221 | 1333296 | STEIN | HILLEL | $ 100.34 | $ - | $ 16.76 | $ 117.10 | $ 117.10 | $ 234.20 |
| 2222 | 1321033 | STEIN | NICHOLAS | $ 790.48 | $ 29.96 | $ - | $ 820.45 | $ 820.45 | $ 1,640.89 |
| 2223 | 406464 | STEINBERG | STEVEN | $ 3,628.84 | $ 4.93 | $ - | $ 3,633.77 | $ 3,633.77 | $ 7,267.54 |
| 2224 | 1048566 | STEINLE | GLENN | $ 4,773.67 | $ 16.42 | $ - | $ 4,790.08 | $ 4,790.08 | $ 9,580.17 |
| 2225 | 1048567 | STEINLE | KEVIN | $ 2,840.63 | $ 22.63 | $ - | $ 2,863.26 | $ 2,863.26 | $ 5,726.51 |
| 2226 | 1359603 | STEPHEN | JESSE | $ 2,052.27 | $ 92.63 | $ 9.35 | $ 2,154.25 | $ 2,154.25 | $ 4,308.50 |
| 2227 | 1269900 | STERN | ADAM | $ 2,578.65 | $ 65.49 | $ 31.13 | $ 2,675.27 | $ 2,675.27 | $ 5,350.53 |
| 2228 | 1013262 | STEWART | CINDY | $ 990.36 | $ 565.67 | $ 45.30 | $ 1,601.33 | $ 1,601.33 | $ 3,202.66 |
| 2229 | 203938 | STEWART | DAVID | $ 1,099.08 | $ 388.31 | $ - | $ 1,487.39 | $ 1,487.39 | $ 2,974.79 |
| 2230 | 406528 | STEWART | DOUGLAS | $ 2,227.67 | $ 300.38 | $ - | $ 2,528.06 | $ 2,528.06 | $ 5,056.11 |
| 2231 | 1210076 | STEWART-SANTIAG | GREGORIA | $ 434.44 | $ 71.64 | $ - | $ 506.08 | $ 506.08 | $ 1,012.16 |
| 2232 | 581138 | STOKES | MELVIN | $ 3,456.63 | $ 1,108.70 | $ 65.88 | $ 4,631.22 | $ 4,631.22 | $ 9,262.43 |
| 2233 | 603241 | STRAUGHN | JUNE | $ 5,901.50 | $ 173.48 | $ 1.60 | $ 6,076.58 | $ 6,076.58 | $ 12,153.16 |
| 2234 | 556501 | STRAUSSBERG | BO | $ 1,308.52 | $ 686.71 | $ - | $ 1,995.23 | $ 1,995.23 | $ 3,990.45 |
| 2235 | 1139255 | STREVY-MCDONALD | ASHLEY | $ 938.19 | $ 34.73 | $ - | $ 972.92 | $ 972.92 | $ 1,945.84 |
| 2236 | 1307486 | STRIANO | ANTHONY | $ 349.87 | $ 51.12 | $ - | $ 400.99 | $ 400.99 | $ 801.98 |
| 2237 | 1227835 | STRYKER | DANIEL | $ 1,156.27 | $ 66.67 | $ - | $ 1,222.94 | $ 1,222.94 | $ 2,445.87 |
| 2238 | 1349329 | STUDHOLME | TESS | $ 262.80 | $ 9.15 | $ - | $ 271.96 | $ 271.96 | $ 543.92 |
| 2239 | 1359604 | STUHLER | MICHAEL | $ 2,518.61 | $ 328.37 | $ 50.98 | $ 2,897.96 | $ 2,897.96 | $ 5,795.92 |
| 2240 | 541019 | SUAREZ | DANNY | $ 5,163.09 | $ 2,464.42 | $ - | $ 7,627.51 | $ 7,627.51 | $ 15,255.01 |
| 2241 | 1359605 | SUGDEN JR | JOHN | $ - | $ - | $ - | $ - | $ - | $ - |
| 2242 | 1144430 | SULLIVAN | KEVIN | $ 883.16 | $ 58.76 | $ - | $ 941.92 | $ 941.92 | $ 1,883.85 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 2243 | 566428 | SULLIVAN | MICHAEL | $ 3,675.82 | $ 876.63 | $ - | $ 4,552.46 | $ 4,552.46 | $ 9,104.92 |
| 2244 | 829638 | SULLY | MARSO | $ 920.55 | $ 142.79 | $ - | $ 1,063.33 | $ 1,063.33 | $ 2,126.67 |
| 2245 | 1397555 | SUMMERVILLE | JEREMY | $ 923.39 | $ 62.22 | $ 164.59 | $ 1,150.20 | $ 1,150.20 | $ 2,300.40 |
| 2246 | 1089938 | SUTHERLAND | JASON | $ 3,718.11 | $ 2,921.31 | $ 9.15 | $ 6,648.57 | $ 6,648.57 | $ 13,297.14 |
| 2247 | 1210078 | SUTHERLAND | JOSHUA | $ 1,816.35 | $ 177.56 | $ - | $ 1,993.91 | $ 1,993.91 | $ 3,987.82 |
| 2248 | 406170 | SWIERKOWSKI | CHRISTOPHER | $ - | $ - | $ - | $ - | $ - | $ - |
| 2249 | 1104561 | SWINDELL | KENNETH | $ 1,675.01 | $ 214.68 | $ - | $ 1,889.69 | $ 1,889.69 | $ 3,779.38 |
| 2250 | 1006285 | SYKES | TERRENCE | $ 157.69 | $ 7.67 | $ - | $ 165.36 | $ 165.36 | $ 330.72 |
| 2251 | 1013460 | TABOADA | GILBERT | $ 331.47 | $ 3.30 | $ - | $ 334.77 | $ 334.77 | $ 669.55 |
| 2252 | 576902 | TACOPINO | NICHOLAS | $ 4,576.40 | $ 652.10 | $ - | $ 5,228.50 | $ 5,228.50 | $ 10,456.99 |
| 2253 | 1026517 | TAITT | SEON | $ 2,388.21 | $ 582.16 | $ - | $ 2,970.37 | $ 2,970.37 | $ 5,940.75 |
| 2254 | 408882 | TAMMARO | ANTONIO | $ 4,171.18 | $ 674.09 | $ - | $ 4,845.27 | $ 4,845.27 | $ 9,690.54 |
| 2255 | 581006 | TANIS | PATRICIA | $ 1,276.29 | $ 58.64 | $ - | $ 1,334.93 | $ 1,334.93 | $ 2,669.85 |
| 2256 | 1359606 | TANIS | RODRIGUE | $ 1,567.37 | $ 252.89 | $ 17.58 | $ 1,837.84 | $ 1,837.84 | $ 3,675.68 |
| 2257 | 589858 | TARANTO | DAVID | $ 4,138.61 | $ 16.13 | $ 463.66 | $ 4,618.39 | $ 4,618.39 | $ 9,236.78 |
| 2258 | 610591 | TARIO | EDWIN | $ 1,685.41 | $ 606.91 | $ - | $ 2,292.32 | $ 2,292.32 | $ 4,584.64 |
| 2259 | 1349331 | TAUBER | JACOB | $ 565.34 | $ 64.94 | $ - | $ 630.28 | $ 630.28 | $ 1,260.57 |
| 2260 | 1133241 | TAVERNITE | DENNIS | $ 7,007.33 | $ 997.76 | $ - | $ 8,005.09 | $ 8,005.09 | $ 16,010.18 |
| 2261 | 1397558 | TAYLOR | CHRISTOPHER | $ 2,178.79 | $ 71.36 | $ 113.58 | $ 2,363.73 | $ 2,363.73 | $ 4,727.45 |
| 2262 | 1081501 | TAYLOR | CHRISTOPHER | $ 892.84 | $ 1,994.41 | $ 53.50 | $ 2,940.75 | $ 2,940.75 | $ 5,881.51 |
| 2263 | 348306 | TAYLOR | EMERY | $ 510.60 | $ 8.27 | $ - | $ 518.86 | $ 518.86 | $ 1,037.72 |
| 2264 | 1057692 | TAYLOR | GLEN | $ 2,094.14 | $ 315.64 | $ - | $ 2,409.79 | $ 2,409.79 | $ 4,819.57 |
| 2265 | 500997 | TAYLOR | JONATHAN | $ 6,958.78 | $ 3,909.10 | $ - | $ 10,867.88 | $ 10,867.88 | $ 21,735.75 |
| 2266 | 465229 | TAYLOR | MARK | $ 906.86 | $ 52.58 | $ - | $ 959.45 | $ 959.45 | $ 1,918.89 |
| 2267 | 1144435 | TAYLOR JR | ALVIN | $ 1,216.43 | $ 51.54 | $ - | $ 1,267.97 | $ 1,267.97 | $ 2,535.93 |
| 2268 | 603538 | TEJADA | ERIKA | $ 1,089.42 | $ 285.82 | $ - | $ 1,375.24 | $ 1,375.24 | $ 2,750.49 |
| 2269 | 549804 | TELLERIA | TROY | $ 457.93 | $ 2.66 | $ - | $ 460.59 | $ 460.59 | $ 921.18 |
| 2270 | 418459 | TENNANT | LORNA | $ 870.54 | $ 404.43 | $ 132.63 | $ 1,407.60 | $ 1,407.60 | $ 2,815.20 |
| 2271 | 406802 | TENNANT | WINSTON | $ 348.31 | $ 138.09 | $ - | $ 486.40 | $ 486.40 | $ 972.79 |
| 2272 | 1165358 | TEPLIY | ALEX | $ 723.43 | $ 491.38 | $ - | $ 1,214.82 | $ 1,214.82 | $ 2,429.63 |
| 2273 | 1068174 | TERRANOVA | ANTHONY | $ 1,561.21 | $ 128.30 | $ 157.30 | $ 1,846.81 | $ 1,846.81 | $ 3,693.61 |
| 2274 | 406781 | THOMAS | ELWOOD | $ 680.36 | $ 154.89 | $ - | $ 835.25 | $ 835.25 | $ 1,670.51 |
| 2275 | 1164797 | THOMAS | KIMERA | $ 4,974.76 | $ 1,272.84 | $ - | $ 6,247.60 | $ 6,247.60 | $ 12,495.20 |
| 2276 | 1359607 | THOMAS | SHAWN | $ 76.69 | $ 14.20 | $ - | $ 90.89 | $ 90.89 | $ 181.78 |
| 2277 | 1165359 | THOMAS | SWAIN | $ 971.47 | $ 121.62 | $ - | $ 1,093.08 | $ 1,093.08 | $ 2,186.17 |
| 2278 | 491534 | THOMAS | TRAVIS | $ 352.07 | $ 28.04 | $ - | $ 380.11 | $ 380.11 | $ 760.23 |
| 2279 | 1013046 | THOMPKINS | MARIO | $ 526.25 | $ 11.06 | $ - | $ 537.30 | $ 537.30 | $ 1,074.61 |
| 2280 | 576477 | THOMPSON | DARRYN | $ 524.30 | $ 33.31 | $ - | $ 557.61 | $ 557.61 | $ 1,115.21 |
| 2281 | 1359608 | THOMPSON | KAVON | $ 904.81 | $ 498.66 | $ 49.20 | $ 1,452.67 | $ 1,452.67 | $ 2,905.34 |
| 2282 | 1133244 | THOMPSON | MARIANN | $ 2,188.37 | $ 32.52 | $ 390.96 | $ 2,611.85 | $ 2,611.85 | $ 5,223.71 |
| 2283 | 1154713 | THOMPSON | MICHAEL | $ 7,812.44 | $ 1,224.33 | $ 4.06 | $ 9,040.83 | $ 9,040.83 | $ 18,081.66 |
| 2284 | 1397559 | THORPE | BO-ANN | $ 333.68 | $ 50.86 | $ - | $ 384.54 | $ 384.54 | $ 769.08 |
| 2285 | 407551 | THORSEN | STEVEN | $ 6,442.87 | $ 262.02 | $ - | $ 6,704.89 | $ 6,704.89 | $ 13,409.78 |
| 2286 | 996536 | TICHMAN | BETH | $ 2,257.77 | $ 222.52 | $ - | $ 2,480.29 | $ 2,480.29 | $ 4,960.58 |
| 2287 | 1210079 | TIEDGE | KRISTOPHER | $ 4,420.46 | $ 472.08 | $ 75.42 | $ 4,967.97 | $ 4,967.97 | $ 9,935.93 |
| 2288 | 1040919 | TIEN | JULIANNE | $ 535.62 | $ 2.30 | $ 73.76 | $ 611.68 | $ 611.68 | $ 1,223.36 |
| 2289 | 408245 | TIER | ROBERT | $ 1,562.39 | $ 2.78 | $ - | $ 1,565.17 | $ 1,565.17 | $ 3,130.34 |
| 2290 | 1333297 | TILLERY | COREY | $ 1,992.37 | $ 120.73 | $ - | $ 2,113.10 | $ 2,113.10 | $ 4,226.20 |
| 2291 | 498446 | TIMOTHY | DAVID | $ 3,878.65 | $ 327.72 | $ - | $ 4,206.37 | $ 4,206.37 | $ 8,412.74 |
| 2292 | 1397560 | TINEO | YASMINE | $ 1,457.85 | $ 70.77 | $ - | $ 1,528.61 | $ 1,528.61 | $ 3,057.22 |
| 2293 | 1269902 | TOBIN | JENNIFER | $ 3,290.60 | $ 620.06 | $ 22.49 | $ 3,933.14 | $ 3,933.14 | $ 7,866.28 |
| 2294 | 580745 | TOME | MARK | $ 4,685.56 | $ 546.97 | $ 139.19 | $ 5,371.72 | $ 5,371.72 | $ 10,743.44 |
| 2295 | 406372 | TOOMER | WENDI | $ 356.16 | $ 5.49 | $ - | $ 361.65 | $ 361.65 | $ 723.30 |
| 2296 | 1006287 | TOOMEY | MICHAEL | $ 5,328.42 | $ 2,657.74 | $ 746.54 | $ 8,732.69 | $ 8,732.69 | $ 17,465.38 |
| 2297 | 1227837 | TOPPER | YEHUDA | $ 3,043.07 | $ 410.43 | $ 72.03 | $ 3,525.53 | $ 3,525.53 | $ 7,051.05 |
| 2298 | 1359609 | TORAL | DENNIS | $ 2,172.21 | $ 388.88 | $ 74.83 | $ 2,635.92 | $ 2,635.92 | $ 5,271.83 |
| 2299 | 407834 | TORRE | FELIPE | $ 1,541.45 | $ 829.80 | $ - | $ 2,371.25 | $ 2,371.25 | $ 4,742.50 |
| 2300 | 441933 | TORRES | ALBERTO | $ 1,615.11 | $ 89.30 | $ - | $ 1,704.41 | $ 1,704.41 | $ 3,408.82 |
| 2301 | 1165360 | TORRES | CAMALIA | $ 1,631.25 | $ 147.24 | $ 56.56 | $ 1,835.06 | $ 1,835.06 | $ 3,670.11 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 2302 | 1397562 | TORRES | CHRISTOPHER | $ 1,179.34 | $ 155.17 | $ 296.06 | $ 1,630.57 | $ 1,630.57 | $ 3,261.14 |
| 2303 | 1081506 | TORRES | FAUSTO | $ 1,630.98 | $ 543.66 | $ - | $ 2,174.64 | $ 2,174.64 | $ 4,349.28 |
| 2304 | 1298422 | TORRES | JUAN | $ 1,213.21 | $ 175.46 | $ - | $ 1,388.67 | $ 1,388.67 | $ 2,777.34 |
| 2305 | 1006288 | TORRES | LAURA | $ 1,184.48 | $ 175.83 | $ - | $ 1,360.31 | $ 1,360.31 | $ 2,720.62 |
| 2306 | 1359610 | TORRES | MADELINE | $ 2,233.92 | $ 1,052.22 | $ - | $ 3,286.14 | $ 3,286.14 | $ 6,572.28 |
| 2307 | 406851 | TORRES | MYRA | $ 147.14 | $ - | $ - | $ 147.14 | $ 147.14 | $ 294.27 |
| 2308 | 497418 | TORRES | NEIL | $ 5,165.32 | $ 466.82 | $ - | $ 5,632.14 | $ 5,632.14 | $ 11,264.28 |
| 2309 | 407494 | TORRES | PETER | $ - | $ 30.38 | $ 7.01 | $ 37.39 | $ 37.39 | $ 74.77 |
| 2310 | 407664 | TORRES | ROBERTO | $ - | $ 45.90 | $ - | $ 45.90 | $ 45.90 | $ 91.79 |
| 2311 | 441938 | TORRES | THOMAS | $ 8,071.73 | $ 23.99 | $ 37.43 | $ 8,133.16 | $ 8,133.16 | $ 16,266.32 |
| 2312 | 466312 | TORRES | YELITZA | $ 957.51 | $ 23.60 | $ 11.36 | $ 992.47 | $ 992.47 | $ 1,984.93 |
| 2313 | 406501 | TORRISI-OLSEN | AMANDA | $ 394.80 | $ 84.97 | $ - | $ 479.77 | $ 479.77 | $ 959.54 |
| 2314 | 996532 | TORTORICI | ANTHONY | $ 5,467.45 | $ 79.56 | $ 482.22 | $ 6,029.23 | $ 6,029.23 | $ 12,058.46 |
| 2315 | 572425 | TORTORIELLO | STEPHEN | $ 4,202.69 | $ 3,905.64 | $ 201.90 | $ 8,310.23 | $ 8,310.23 | $ 16,620.47 |
| 2316 | 1397563 | TOTO | JOHN | $ 588.15 | $ 20.66 | $ - | $ 608.81 | $ 608.81 | $ 1,217.62 |
| 2317 | 1040931 | TOUATI | MOURAD | $ 1,447.21 | $ 129.33 | $ - | $ 1,576.54 | $ 1,576.54 | $ 3,153.08 |
| 2318 | 406577 | TOYLOY | GERARDO | $ 6,011.79 | $ 5,900.34 | $ - | $ 11,912.13 | $ 11,912.13 | $ 23,824.26 |
| 2319 | 1144444 | TRABOLSE | ANTHONY | $ 639.69 | $ 143.72 | $ 107.67 | $ 891.09 | $ 891.09 | $ 1,782.17 |
| 2320 | 1019704 | TRACE | ROBERT | $ 679.38 | $ 118.26 | $ - | $ 797.64 | $ 797.64 | $ 1,595.29 |
| 2321 | 576746 | TRAVERS | MICHAEL | $ 1,922.70 | $ 967.86 | $ 56.13 | $ 2,946.69 | $ 2,946.69 | $ 5,893.38 |
| 2322 | 1359611 | TRETYAKOV | DMITRIY | $ 950.74 | $ 99.37 | $ - | $ 1,050.10 | $ 1,050.10 | $ 2,100.20 |
| 2323 | 1210028 | TRIBIE | TAMARAH | $ 2,705.35 | $ 708.39 | $ - | $ 3,413.74 | $ 3,413.74 | $ 6,827.47 |
| 2324 | 1105789 | TRINIDAD | JOSE | $ 4,633.81 | $ 428.17 | $ 20.03 | $ 5,082.01 | $ 5,082.01 | $ 10,164.03 |
| 2325 | 996555 | TRINIDAD | RAFAEL | $ 7,058.56 | $ 229.37 | $ - | $ 7,287.92 | $ 7,287.92 | $ 14,575.85 |
| 2326 | 1068176 | TRIOLO | MICHAEL | $ 1,367.38 | $ 467.22 | $ - | $ 1,834.60 | $ 1,834.60 | $ 3,669.20 |
| 2327 | 408272 | TROEBER | TIMOTHY | $ 977.13 | $ 222.56 | $ - | $ 1,199.68 | $ 1,199.68 | $ 2,399.36 |
| 2328 | 408361 | TROISI | ONOFRIO | $ - | $ 664.76 | $ 14.65 | $ 679.41 | $ 679.41 | $ 1,358.82 |
| 2329 | 1397564 | TROTTA | NICHOLAS | $ 781.87 | $ 266.36 | $ - | $ 1,048.23 | $ 1,048.23 | $ 2,096.47 |
| 2330 | 1227838 | TRUGMAN | ADAM | $ 1,481.44 | $ 194.30 | $ - | $ 1,675.73 | $ 1,675.73 | $ 3,351.47 |
| 2331 | 1349335 | TSAI | THOMAS | $ 2,477.38 | $ 496.31 | $ - | $ 2,973.69 | $ 2,973.69 | $ 5,947.39 |
| 2332 | 518297 | TSANG | FELICIA | $ - | $ 4.73 | $ - | $ 4.73 | $ 4.73 | $ 9.46 |
| 2333 | 996540 | TUCKER | AMAZIAH | $ 3,278.71 | $ 852.60 | $ 35.62 | $ 4,166.93 | $ 4,166.93 | $ 8,333.86 |
| 2334 | 518296 | TUMBACO | GIOVANNI | $ 1,137.39 | $ 973.79 | $ - | $ 2,111.18 | $ 2,111.18 | $ 4,222.36 |
| 2335 | 1359612 | TURNER | MAHAUJAH | $ 2,966.05 | $ 287.56 | $ 24.73 | $ 3,278.34 | $ 3,278.34 | $ 6,556.68 |
| 2336 | 534974 | TURTURICI | SALVATORE | $ 1,564.03 | $ 892.30 | $ - | $ 2,456.33 | $ 2,456.33 | $ 4,912.66 |
| 2337 | 1397565 | TYLER JR | HECTOR | $ 2,949.79 | $ 20.03 | $ - | $ 2,969.82 | $ 2,969.82 | $ 5,939.64 |
| 2338 | 407042 | UBILES | JAMES | $ 1,953.29 | $ 3.94 | $ - | $ 1,957.23 | $ 1,957.23 | $ 3,914.45 |
| 2339 | 1089952 | UBILES | LINDA | $ 1,338.10 | $ 232.80 | $ - | $ 1,570.90 | $ 1,570.90 | $ 3,141.81 |
| 2340 | 1019706 | ULLMAN | MICHAEL | $ 2,155.91 | $ 1,195.01 | $ - | $ 3,350.92 | $ 3,350.92 | $ 6,701.84 |
| 2341 | 1349337 | ULRICH | MICHAEL | $ 528.77 | $ 49.67 | $ - | $ 578.44 | $ 578.44 | $ 1,156.88 |
| 2342 | 1048754 | UMPIERRE | HEIDI | $ 3,248.73 | $ 9.59 | $ - | $ 3,258.31 | $ 3,258.31 | $ 6,516.62 |
| 2343 | 1349338 | UMBIELEWICZ | ROBERT | $ 2,253.02 | $ 84.51 | $ - | $ 2,337.53 | $ 2,337.53 | $ 4,675.06 |
| 2344 | 1048755 | URENA | GERARDO | $ 183.47 | $ 258.66 | $ - | $ 442.13 | $ 442.13 | $ 884.25 |
| 2345 | 1224278 | URENA | VICTOR | $ 496.26 | $ 99.55 | $ - | $ 595.82 | $ 595.82 | $ 1,191.64 |
| 2346 | 1081510 | USHERENKO | VITALY | $ 3,469.18 | $ 1,456.12 | $ - | $ 4,925.30 | $ 4,925.30 | $ 9,850.60 |
| 2347 | 408606 | UZCATEGUI | SILVANA | $ 3,357.98 | $ 6,824.41 | $ - | $ 10,182.39 | $ 10,182.39 | $ 20,364.77 |
| 2348 | 1041255 | VACCARO | PETER | $ 2,093.82 | $ 150.42 | $ 29.90 | $ 2,274.14 | $ 2,274.14 | $ 4,548.29 |
| 2349 | 1397566 | VALDERRAMA | KEVIN | $ 1,751.70 | $ 440.26 | $ - | $ 2,191.96 | $ 2,191.96 | $ 4,383.93 |
| 2350 | 576478 | VALDES | JOSHUA | $ 7,998.90 | $ 1,258.25 | $ 17.90 | $ 9,275.05 | $ 9,275.05 | $ 18,550.09 |
| 2351 | 1154716 | VALENCIA | JUAN | $ 162.84 | $ 31.07 | $ - | $ 193.91 | $ 193.91 | $ 387.83 |
| 2352 | 1345219 | VALENTA-KANNAR | CHEZ | $ 2,058.58 | $ 248.36 | $ 44.48 | $ 2,351.42 | $ 2,351.42 | $ 4,702.84 |
| 2353 | 515286 | VALENTINE | MICHAEL | $ 1,458.95 | $ 218.07 | $ - | $ 1,677.02 | $ 1,677.02 | $ 3,354.03 |
| 2354 | 577231 | VALENZI | ROBERT | $ 12,757.34 | $ 423.26 | $ - | $ 13,180.60 | $ 13,180.60 | $ 26,361.19 |
| 2355 | 1089950 | VALENZUELA | MARIA | $ 2,726.57 | $ 276.45 | $ - | $ 3,003.03 | $ 3,003.03 | $ 6,006.05 |
| 2356 | 1164798 | VALICENTI | CHARLES | $ 2,995.03 | $ 3,141.54 | $ - | $ 6,136.57 | $ 6,136.57 | $ 12,273.15 |
| 2357 | 1165361 | VALITUTTO | LORI | $ 3,733.41 | $ 313.35 | $ 554.77 | $ 4,601.54 | $ 4,601.54 | $ 9,203.07 |
| 2358 | 1210081 | VALVERDE | ADRIANA | $ 526.17 | $ 10.90 | $ - | $ 537.07 | $ 537.07 | $ 1,074.14 |
| 2359 | 1349340 | VAN BRAKLE | MIGUEL | $ 318.81 | $ 4.99 | $ - | $ 323.80 | $ 323.80 | $ 647.60 |
| 2360 | 1106013 | VANCHOFF | DAVID | $ - | $ 10.87 | $ - | $ 10.87 | $ 10.87 | $ 21.74 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 2361 | 407521 | VANDEMARK JR | JOSEPH | $ 2,727.20 | $ 389.54 | $ - | $ 3,116.74 | $ 3,116.74 | $ 6,233.48 |
| 2362 | 1133243 | VANEGAS | JOANNA | $ 967.93 | $ 281.09 | $ 53.81 | $ 1,302.83 | $ 1,302.83 | $ 2,605.65 |
| 2363 | 406362 | VANNATA | HILDA | $ 3,192.36 | $ 112.95 | $ - | $ 3,305.31 | $ 3,305.31 | $ 6,610.62 |
| 2364 | 1359613 | VARGAS III | JOSE | $ 3,861.70 | $ 204.56 | $ 471.07 | $ 4,537.33 | $ 4,537.33 | $ 9,074.65 |
| 2365 | 1359614 | VARRICCHIO | ANTHONY | $ 1,618.40 | $ 101.00 | $ - | $ 1,719.41 | $ 1,719.41 | $ 3,438.81 |
| 2366 | 576492 | VASQUEZ | FRANCISCO | $ 9,161.79 | $ 816.37 | $ - | $ 9,978.15 | $ 9,978.15 | $ 19,956.31 |
| 2367 | 408743 | VASQUEZ | JOSE | $ 4,640.48 | $ 20.28 | $ - | $ 4,660.77 | $ 4,660.77 | $ 9,321.54 |
| 2368 | 1057694 | VASQUEZ | LEONIDES | $ 4,895.12 | $ 522.39 | $ - | $ 5,417.51 | $ 5,417.51 | $ 10,835.01 |
| 2369 | 1119260 | VASQUEZ JR | MELIDO | $ 4,224.37 | $ 702.78 | $ 27.63 | $ 4,954.78 | $ 4,954.78 | $ 9,909.55 |
| 2370 | 422381 | VASQUEZ SR | ROY | $ 5,855.00 | $ 815.46 | $ 58.55 | $ 6,729.02 | $ 6,729.02 | $ 13,458.04 |
| 2371 | 580919 | VASSELMAN | RYAN | $ 2,395.06 | $ 0.02 | $ - | $ 2,395.08 | $ 2,395.08 | $ 4,790.17 |
| 2372 | 1359615 | VASSIOS | JOHN | $ 651.88 | $ 23.94 | $ - | $ 675.82 | $ 675.82 | $ 1,351.63 |
| 2373 | 1019708 | VAVAL | JOHN | $ 320.56 | $ 91.33 | $ - | $ 411.89 | $ 411.89 | $ 823.78 |
| 2374 | 1019709 | VAZQUEZ | NICHOLAS | $ 7,673.45 | $ 76.44 | $ - | $ 7,749.88 | $ 7,749.88 | $ 15,499.77 |
| 2375 | 410352 | VAZQUEZ | PABLO | $ 906.60 | $ 11.59 | $ - | $ 918.19 | $ 918.19 | $ 1,836.39 |
| 2376 | 409702 | VEGA | ANGEL | $ 776.68 | $ - | $ - | $ 776.68 | $ 776.68 | $ 1,553.37 |
| 2377 | 590834 | VEGA | DIOCAR | $ 279.77 | $ 44.28 | $ - | $ 324.05 | $ 324.05 | $ 648.09 |
| 2378 | 1359616 | VEGA | JESSICA | $ 851.82 | $ 199.52 | $ 124.10 | $ 1,175.44 | $ 1,175.44 | $ 2,350.87 |
| 2379 | 610661 | VELA | FRANK | $ 2,132.21 | $ 210.47 | $ - | $ 2,342.69 | $ 2,342.69 | $ 4,685.38 |
| 2380 | 441975 | VELAZQUEZ | LUCY | $ 409.15 | $ 1.24 | $ - | $ 410.38 | $ 410.38 | $ 820.77 |
| 2381 | 1104566 | VELEZ | ELVIS | $ 186.05 | $ 268.29 | $ - | $ 454.35 | $ 454.35 | $ 908.70 |
| 2382 | 1133245 | VELEZ | PAULA | $ 1,640.21 | $ 57.22 | $ 97.82 | $ 1,795.25 | $ 1,795.25 | $ 3,590.51 |
| 2383 | 1359617 | VELUZ | VALERIE | $ 678.25 | $ 52.81 | $ - | $ 731.06 | $ 731.06 | $ 1,462.11 |
| 2384 | 610596 | VERATUDELA | VALERIE | $ 1,331.39 | $ 156.55 | $ 5.80 | $ 1,493.75 | $ 1,493.75 | $ 2,987.50 |
| 2385 | 1269904 | VERBITZKI | ANDREW | $ 636.98 | $ 88.97 | $ - | $ 725.95 | $ 725.95 | $ 1,451.90 |
| 2386 | 591255 | VERSPOOR | JASON | $ 1,722.50 | $ 208.91 | $ - | $ 1,931.41 | $ 1,931.41 | $ 3,862.83 |
| 2387 | 1100047 | VERSPOOR | KIMBERLY | $ 2,025.21 | $ 207.99 | $ - | $ 2,233.20 | $ 2,233.20 | $ 4,466.40 |
| 2388 | 996271 | VICE | BREHENE | $ 5,124.01 | $ 938.66 | $ - | $ 6,062.67 | $ 6,062.67 | $ 12,125.34 |
| 2389 | 494077 | VICTOR | REGINA | $ 3,792.05 | $ 384.36 | $ - | $ 4,176.41 | $ 4,176.41 | $ 8,352.83 |
| 2390 | 1100080 | VIEN | RICKY | $ 2,416.89 | $ 217.34 | $ 693.28 | $ 3,327.51 | $ 3,327.51 | $ 6,655.02 |
| 2391 | 498434 | VILLAFANE | PHILIP | $ 2,382.94 | $ 307.54 | $ - | $ 2,690.48 | $ 2,690.48 | $ 5,380.97 |
| 2392 | 591279 | VILLANUEVA | ANTHONY | $ 1,160.30 | $ 49.08 | $ 602.55 | $ 1,811.92 | $ 1,811.92 | $ 3,623.85 |
| 2393 | 534963 | VILLANUEVA | MARILIN | $ 1,484.88 | $ 88.84 | $ - | $ 1,573.71 | $ 1,573.71 | $ 3,147.43 |
| 2394 | 576494 | VILLEJOINT | MARIO | $ 1,307.61 | $ 833.26 | $ - | $ 2,140.87 | $ 2,140.87 | $ 4,281.73 |
| 2395 | 874417 | VINCENT | CHRISTINE | $ 421.55 | $ - | $ - | $ 421.55 | $ 421.55 | $ 843.09 |
| 2396 | 1421096 | VIOLA | ANDREW | $ 1,217.88 | $ 158.48 | $ 70.55 | $ 1,446.91 | $ 1,446.91 | $ 2,893.82 |
| 2397 | 1222478 | VIRGILE | JENNIFER | $ 2,113.51 | $ 22.57 | $ - | $ 2,136.08 | $ 2,136.08 | $ 4,272.16 |
| 2398 | 996542 | VISCEGLIA | VINCENT | $ 855.41 | $ 313.01 | $ - | $ 1,168.42 | $ 1,168.42 | $ 2,336.84 |
| 2399 | 411258 | VITALE | CHARLES | $ 173.08 | $ 3.41 | $ - | $ 176.48 | $ 176.48 | $ 352.97 |
| 2400 | 1137232 | VIVES SR | JOHN | $ 6,979.33 | $ 1,935.22 | $ 505.07 | $ 9,419.62 | $ 9,419.62 | $ 18,839.24 |
| 2401 | 1321038 | VON DER LINN | JAMES | $ 1,323.39 | $ 171.88 | $ - | $ 1,495.27 | $ 1,495.27 | $ 2,990.55 |
| 2402 | 1306877 | VONWESTERNHAGEN | KEITH | $ 1,072.65 | $ 110.81 | $ - | $ 1,183.46 | $ 1,183.46 | $ 2,366.92 |
| 2403 | 1397571 | VOZOS | FRANK | $ 868.68 | $ 85.07 | $ - | $ 953.75 | $ 953.75 | $ 1,907.49 |
| 2404 | 1210082 | WACHTER | ERIC | $ 686.59 | $ 89.37 | $ - | $ 775.96 | $ 775.96 | $ 1,551.93 |
| 2405 | 1119265 | WADE | JESSICA | $ 1,674.47 | $ 168.40 | $ 74.17 | $ 1,917.04 | $ 1,917.04 | $ 3,834.08 |
| 2406 | 1210017 | WAHLSTER | KLARA | $ 5,229.65 | $ 1,222.54 | $ - | $ 6,452.19 | $ 6,452.19 | $ 12,904.39 |
| 2407 | 406380 | WAKEHAM | ERIC | $ 2,033.22 | $ 1,038.50 | $ - | $ 3,071.72 | $ 3,071.72 | $ 6,143.43 |
| 2408 | 1144432 | WALDROP | NICHOLAS | $ 2,153.45 | $ 172.99 | $ 82.36 | $ 2,408.80 | $ 2,408.80 | $ 4,817.60 |
| 2409 | 994717 | WALKER | DANIEL | $ 4,485.15 | $ 1,074.40 | $ 143.68 | $ 5,703.23 | $ 5,703.23 | $ 11,406.47 |
| 2410 | 406195 | WALKER | DANIEL | $ 2,940.13 | $ 976.21 | $ - | $ 3,916.34 | $ 3,916.34 | $ 7,832.69 |
| 2411 | 408452 | WALKER | DWAYNE | $ 1,709.91 | $ 180.87 | $ - | $ 1,890.78 | $ 1,890.78 | $ 3,781.56 |
| 2412 | 1041257 | WALKER | NIECIA | $ 2,204.04 | $ 249.36 | $ 59.85 | $ 2,513.25 | $ 2,513.25 | $ 5,026.50 |
| 2413 | 434538 | WALLACE | PAUL | $ 895.80 | $ 234.94 | $ - | $ 1,130.73 | $ 1,130.73 | $ 2,261.47 |
| 2414 | 610888 | WALSH | MICHAEL | $ 3,229.79 | $ 1,271.95 | $ - | $ 4,501.74 | $ 4,501.74 | $ 9,003.48 |
| 2415 | 1057697 | WALSH | RYAN | $ 1,867.27 | $ 693.20 | $ - | $ 2,560.47 | $ 2,560.47 | $ 5,120.93 |
| 2416 | 407175 | WALSTON | WAYNE | $ - | $ - | $ - | $ - | $ - | $ - |
| 2417 | 1068187 | WALTERS | MAURICE | $ 2,535.02 | $ 835.68 | $ 131.71 | $ 3,502.41 | $ 3,502.41 | $ 7,004.81 |
| 2418 | 493002 | WARD | JACOBI | $ 385.73 | $ 8.48 | $ - | $ 394.22 | $ 394.22 | $ 788.43 |
| 2419 | 472014 | WARD | KEVIN | $ 3,641.74 | $ 233.92 | $ - | $ 3,875.66 | $ 3,875.66 | $ 7,751.31 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 2420 | 1106017 | WARMHOLD | KRISTEN | $ 1,594.02 | $ 391.24 | $ - | $ 1,985.26 | $ 1,985.26 | $ 3,970.53 |
| 2421 | 1081684 | WARR | WILLIAM | $ 1,252.73 | $ 437.54 | $ 78.42 | $ 1,768.69 | $ 1,768.69 | $ 3,537.38 |
| 2422 | 1359618 | WARREN | OTHANIEL | $ 2,059.79 | $ 210.16 | $ - | $ 2,269.96 | $ 2,269.96 | $ 4,539.91 |
| 2423 | 980605 | WASHACK | JOHNATHAN | $ 126.42 | $ 98.54 | $ 378.65 | $ 603.61 | $ 603.61 | $ 1,207.21 |
| 2424 | 406496 | WASHINGTON | ALICIA | $ 2,283.55 | $ 661.41 | $ 49.57 | $ 2,994.54 | $ 2,994.54 | $ 5,989.08 |
| 2425 | 580916 | WASHINGTON | BRANDY | $ 1,451.61 | $ 135.54 | $ - | $ 1,587.15 | $ 1,587.15 | $ 3,174.30 |
| 2426 | 29928 | WASHINGTON | JERARD | $ 2,796.83 | $ 56.15 | $ 51.11 | $ 2,904.09 | $ 2,904.09 | $ 5,808.18 |
| 2427 | 1139260 | WASNIEWSKI | ANDREW | $ 6,269.55 | $ 858.53 | $ 364.29 | $ 7,492.38 | $ 7,492.38 | $ 14,984.75 |
| 2428 | 1154717 | WASYL | RAYMOND | $ 6,924.08 | $ 517.51 | $ - | $ 7,441.58 | $ 7,441.58 | $ 14,883.16 |
| 2429 | 406998 | WATERMAN | DAWNETTE | $ 2,447.83 | $ 736.10 | $ - | $ 3,183.92 | $ 3,183.92 | $ 6,367.84 |
| 2430 | 407982 | WATIN | MIGDALIA | $ 3,222.28 | $ 458.51 | $ - | $ 3,680.79 | $ 3,680.79 | $ 7,361.58 |
| 2431 | 1269906 | WATSON | ELIZABETH | $ 750.38 | $ 18.10 | $ - | $ 768.48 | $ 768.48 | $ 1,536.97 |
| 2432 | 407378 | WATSON | ZOILA | $ 1,113.53 | $ 923.02 | $ 120.25 | $ 2,156.80 | $ 2,156.80 | $ 4,313.60 |
| 2433 | 409022 | WATTS | LELIETH | $ 349.46 | $ 2.09 | $ - | $ 351.55 | $ 351.55 | $ 703.10 |
| 2434 | 407739 | WATTS | REGINA | $ 2,859.61 | $ 238.64 | $ 123.68 | $ 3,221.93 | $ 3,221.93 | $ 6,443.85 |
| 2435 | 1421146 | WEBER | BRANDON | $ 1,818.59 | $ 445.82 | $ - | $ 2,264.40 | $ 2,264.40 | $ 4,528.80 |
| 2436 | 409063 | WEBER | TODD | $ 3,655.68 | $ 13.58 | $ - | $ 3,669.26 | $ 3,669.26 | $ 7,338.52 |
| 2437 | 501001 | WEBSTER | DAVID | $ 835.46 | $ 512.47 | $ - | $ 1,347.92 | $ 1,347.92 | $ 2,695.85 |
| 2438 | 1165364 | WEEKS | LAUREN | $ 964.46 | $ 60.17 | $ 71.58 | $ 1,096.21 | $ 1,096.21 | $ 2,192.43 |
| 2439 | 1013386 | WEIBURG | ANTHONY | $ 924.89 | $ 209.43 | $ - | $ 1,134.32 | $ 1,134.32 | $ 2,268.63 |
| 2440 | 406982 | WEINSTEIN | STUART | $ 7,293.72 | $ 251.32 | $ - | $ 7,545.03 | $ 7,545.03 | $ 15,090.07 |
| 2441 | 580758 | WEISMAN | REBECCA | $ 803.29 | $ 15.22 | $ - | $ 818.52 | $ 818.52 | $ 1,637.03 |
| 2442 | 1359619 | WEISS | JONATHAN | $ 509.15 | $ 22.44 | $ - | $ 531.59 | $ 531.59 | $ 1,063.19 |
| 2443 | 408073 | WEISSMAN | DAVID | $ - | $ 4.04 | $ - | $ 4.04 | $ 4.04 | $ 8.08 |
| 2444 | 587580 | WELCH | MIKAL | $ 1,016.68 | $ 88.64 | $ - | $ 1,105.32 | $ 1,105.32 | $ 2,210.65 |
| 2445 | 1269907 | WERNER JR | KEITH | $ 3,707.06 | $ 382.52 | $ - | $ 4,089.58 | $ 4,089.58 | $ 8,179.16 |
| 2446 | 407497 | WESTERVELT | EDWARD | $ - | $ 1.60 | $ - | $ 1.60 | $ 1.60 | $ 3.20 |
| 2447 | 589362 | WHITE | ALWAIN | $ 1,151.23 | $ 434.43 | $ - | $ 1,585.66 | $ 1,585.66 | $ 3,171.32 |
| 2448 | 996279 | WHITE | DIONNETTA | $ 333.98 | $ 73.07 | $ 22.68 | $ 429.73 | $ 429.73 | $ 859.46 |
| 2449 | 1104568 | WHYNN | FREDRICK | $ 903.15 | $ 99.35 | $ 76.68 | $ 1,079.18 | $ 1,079.18 | $ 2,158.37 |
| 2450 | 1081682 | WILDING | SAMANTHA | $ 3,898.12 | $ 517.34 | $ - | $ 4,415.46 | $ 4,415.46 | $ 8,830.93 |
| 2451 | 407683 | WILKEY | ANTHONY | $ 3,582.11 | $ 21.70 | $ - | $ 3,603.81 | $ 3,603.81 | $ 7,207.61 |
| 2452 | 461098 | WILLETS | HEATHER | $ 1,013.42 | $ 38.03 | $ - | $ 1,051.45 | $ 1,051.45 | $ 2,102.90 |
| 2453 | 406745 | WILLIAMS | DELANO | $ 10,810.82 | $ 418.67 | $ - | $ 11,229.49 | $ 11,229.49 | $ 22,458.98 |
| 2454 | 465234 | WILLIAMS | MARVIN | $ 3,820.76 | $ 3,704.46 | $ 129.72 | $ 7,654.93 | $ 7,654.93 | $ 15,309.87 |
| 2455 | 407937 | WILLIAMS | SEBASTIAN | $ 3,665.56 | $ 20.24 | $ 9.24 | $ 3,695.04 | $ 3,695.04 | $ 7,390.09 |
| 2456 | 406238 | WILLIAMS | SEDLEY | $ - | $ - | $ - | $ - | $ - | $ - |
| 2457 | 407557 | WILLIAMS | TARA | $ 3,403.13 | $ 257.81 | $ 607.65 | $ 4,268.59 | $ 4,268.59 | $ 8,537.19 |
| 2458 | 269008 | WILLIAMS | TAWANA | $ 227.13 | $ 11.24 | $ - | $ 238.36 | $ 238.36 | $ 476.73 |
| 2459 | 407488 | WILLIAMS | WILLIAM | $ 2,277.65 | $ 1,968.45 | $ 92.87 | $ 4,338.97 | $ 4,338.97 | $ 8,677.94 |
| 2460 | 1089955 | WILSON | BRIAN | $ 384.65 | $ 8.91 | $ - | $ 393.56 | $ 393.56 | $ 787.13 |
| 2461 | 577166 | WILSON | DIANA | $ 5,114.35 | $ 231.91 | $ - | $ 5,346.26 | $ 5,346.26 | $ 10,692.53 |
| 2462 | 407993 | WILSON | EVA | $ - | $ 24.20 | $ - | $ 24.20 | $ 24.20 | $ 48.40 |
| 2463 | 494053 | WILSON | LIZA | $ 3,219.26 | $ 205.71 | $ - | $ 3,424.97 | $ 3,424.97 | $ 6,849.95 |
| 2464 | 548153 | WILSON | ROHAN | $ 212.45 | $ 100.29 | $ 56.27 | $ 369.01 | $ 369.01 | $ 738.01 |
| 2465 | 1048756 | WILTSHIRE | TREVON | $ 1,692.17 | $ 672.07 | $ 104.12 | $ 2,468.35 | $ 2,468.35 | $ 4,936.71 |
| 2466 | 1006291 | WINIK | ASHER | $ 3,196.74 | $ 1,746.19 | $ - | $ 4,942.93 | $ 4,942.93 | $ 9,885.86 |
| 2467 | 557059 | WISNIEWSKI | JASON | $ 1,263.86 | $ 50.07 | $ 7.12 | $ 1,321.05 | $ 1,321.05 | $ 2,642.11 |
| 2468 | 1269909 | WIT | MAGGIE | $ 3,374.30 | $ 244.75 | $ - | $ 3,619.05 | $ 3,619.05 | $ 7,238.10 |
| 2469 | 407799 | WITHWORTH | TRENTON | $ 9,904.95 | $ 759.36 | $ - | $ 10,664.31 | $ 10,664.31 | $ 21,328.62 |
| 2470 | 1106020 | WONG | AMANDA | $ 4,021.80 | $ 473.18 | $ - | $ 4,494.98 | $ 4,494.98 | $ 8,989.96 |
| 2471 | 1133246 | WONG | DANNY | $ 1,600.01 | $ 217.12 | $ - | $ 1,817.13 | $ 1,817.13 | $ 3,634.26 |
| 2472 | 610599 | WONG | DENNIS | $ 11,128.38 | $ 892.66 | $ 102.11 | $ 12,123.15 | $ 12,123.15 | $ 24,246.30 |
| 2473 | 407155 | WONG | LISA | $ 4,441.56 | $ 2,280.95 | $ - | $ 6,722.52 | $ 6,722.52 | $ 13,445.04 |
| 2474 | 1100083 | WONG JR | DENNIS | $ 4,657.55 | $ 83.54 | $ - | $ 4,741.09 | $ 4,741.09 | $ 9,482.18 |
| 2475 | 407856 | WOOD | JEFFREY | $ 5,873.36 | $ 211.31 | $ - | $ 6,084.67 | $ 6,084.67 | $ 12,169.33 |
| 2476 | 1269847 | WOODHOUSE | MARY ELLEN | $ 522.04 | $ 59.05 | $ - | $ 581.10 | $ 581.10 | $ 1,162.19 |
| 2477 | 580922 | WORMS | PATRICK | $ 4,386.56 | $ 38.86 | $ - | $ 4,425.42 | $ 4,425.42 | $ 8,850.84 |
| 2478 | 489396 | WRIGHT | COLIN | $ 10,124.75 | $ 6,272.36 | $ - | $ 16,397.11 | $ 16,397.11 | $ 32,794.21 |

| # | EMPNO | Last | First | Unpaid Minutes Claim | RR Claim | Straight OT Claim | TOTAL AMOUNT OF BACKPAY CLAIMS | 100% LIQUIDATED DAMAGES | TOTAL BACKPAY AND LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|---|---|---|
| 2479 | 603253 | WRIGHT | LETASHA | $ 1,216.48 | $ 157.75 | $ 174.71 | $ 1,548.94 | $ 1,548.94 | $ 3,097.87 |
| 2480 | 1119262 | WRIGHT | SEAN | $ 4,133.36 | $ 585.33 | $ 18.44 | $ 4,737.14 | $ 4,737.14 | $ 9,474.28 |
| 2481 | 406887 | WRIGHT | WILLIAM | $ 3,031.91 | $ 427.15 | $ - | $ 3,459.05 | $ 3,459.05 | $ 6,918.11 |
| 2482 | 1164800 | WU | MING ZE | $ 3,868.81 | $ 830.13 | $ 793.10 | $ 5,492.04 | $ 5,492.04 | $ 10,984.07 |
| 2483 | 1100084 | WYANT | MARKUS | $ 1,620.36 | $ 3.60 | $ - | $ 1,623.96 | $ 1,623.96 | $ 3,247.92 |
| 2484 | 1100085 | WYCHE | JARON | $ 3,788.98 | $ 480.02 | $ 38.20 | $ 4,307.19 | $ 4,307.19 | $ 8,614.38 |
| 2485 | 1154719 | WYLIE | JOSHUA | $ 648.20 | $ 9.34 | $ - | $ 657.54 | $ 657.54 | $ 1,315.08 |
| 2486 | 408150 | WYNE | RODNEY | $ - | $ - | $ - | $ - | $ - | $ - |
| 2487 | 494062 | WYNNE JR. | WILLIS | $ 265.78 | $ 65.63 | $ 70.11 | $ 401.52 | $ 401.52 | $ 803.04 |
| 2488 | 1165366 | XIANG | WEIKAI | $ 2,562.53 | $ 230.16 | $ 608.63 | $ 3,401.33 | $ 3,401.33 | $ 6,802.65 |
| 2489 | 1333301 | YAGUDAYEV | GEDION | $ 588.18 | $ 15.60 | $ - | $ 603.77 | $ 603.77 | $ 1,207.55 |
| 2490 | 1165367 | YE | WENDA | $ 1,323.78 | $ 68.33 | $ 410.60 | $ 1,802.71 | $ 1,802.71 | $ 3,605.42 |
| 2491 | 977593 | YEARWOOD | DEANNA | $ 1,256.11 | $ 75.82 | $ 8.80 | $ 1,340.74 | $ 1,340.74 | $ 2,681.48 |
| 2492 | 1210088 | YEN | ANDREW | $ 1,768.69 | $ 166.83 | $ - | $ 1,935.52 | $ 1,935.52 | $ 3,871.04 |
| 2493 | 1165368 | YEPEZ | JEFFERSON | $ 860.01 | $ 173.58 | $ - | $ 1,033.59 | $ 1,033.59 | $ 2,067.18 |
| 2494 | 1019710 | YEPEZ | MARIA | $ 391.04 | $ 6.84 | $ - | $ 397.88 | $ 397.88 | $ 795.77 |
| 2495 | 603587 | YIM | JAE | $ 1,050.50 | $ 96.53 | $ 223.56 | $ 1,370.60 | $ 1,370.60 | $ 2,741.20 |
| 2496 | 1087759 | YMERAJ | SKERDI | $ 1,079.12 | $ 757.43 | $ 154.46 | $ 1,991.02 | $ 1,991.02 | $ 3,982.03 |
| 2497 | 1057698 | YOON | YU | $ 963.51 | $ 105.09 | $ - | $ 1,068.60 | $ 1,068.60 | $ 2,137.21 |
| 2498 | 554132 | YOUNG | AARON | $ 1,127.02 | $ 63.29 | $ - | $ 1,190.32 | $ 1,190.32 | $ 2,380.63 |
| 2499 | 465231 | YOUNG | ARTHUR DAVID | $ 2,644.56 | $ 800.05 | $ - | $ 3,444.60 | $ 3,444.60 | $ 6,889.21 |
| 2500 | 323172 | YOUNG | PAUL | $ 63.43 | $ 0.21 | $ - | $ 63.64 | $ 63.64 | $ 127.28 |
| 2501 | 1119267 | YU | ANLO | $ 4,404.07 | $ 751.64 | $ 79.07 | $ 5,234.78 | $ 5,234.78 | $ 10,469.56 |
| 2502 | 1144440 | YU | JOSEPH | $ 4,188.46 | $ 310.30 | $ - | $ 4,498.75 | $ 4,498.75 | $ 8,997.51 |
| 2503 | 1100086 | YU | KENNY | $ 3,450.09 | $ 799.07 | $ 803.59 | $ 5,052.75 | $ 5,052.75 | $ 10,105.50 |
| 2504 | 1048276 | YUABOV | ANDREY | $ 732.94 | $ 323.37 | $ - | $ 1,056.31 | $ 1,056.31 | $ 2,112.63 |
| 2505 | 577350 | YUSUPOV | ROMAN | $ 1,864.72 | $ 454.46 | $ 533.98 | $ 2,853.16 | $ 2,853.16 | $ 5,706.33 |
| 2506 | 591281 | ZACARIAZ JR. | JOSE | $ - | $ 216.81 | $ - | $ 216.81 | $ 216.81 | $ 433.62 |
| 2507 | 1269911 | ZAITA JR | KENNETH | $ 893.21 | $ 654.98 | $ - | $ 1,548.20 | $ 1,548.20 | $ 3,096.39 |
| 2508 | 1397575 | ZANATTA | NICOLE | $ 333.84 | $ 188.48 | $ 23.92 | $ 546.24 | $ 546.24 | $ 1,092.48 |
| 2509 | 1133248 | ZANPAWALA | MOHMEDIDRIS | $ 5,569.39 | $ 1,915.70 | $ - | $ 7,485.09 | $ 7,485.09 | $ 14,970.18 |
| 2510 | 1349349 | ZATOREN | RYAN | $ 2,270.94 | $ 72.67 | $ 260.45 | $ 2,604.05 | $ 2,604.05 | $ 5,208.10 |
| 2511 | 1026518 | ZENDER | ANDREA | $ 1,418.55 | $ 62.24 | $ - | $ 1,480.80 | $ 1,480.80 | $ 2,961.59 |
| 2512 | 1066170 | ZENKOVICH | EVGENI | $ 575.90 | $ 201.02 | $ - | $ 776.92 | $ 776.92 | $ 1,553.85 |
| 2513 | 1349350 | ZERAFA | STEVEN | $ 379.52 | $ 95.31 | $ 34.19 | $ 509.02 | $ 509.02 | $ 1,018.03 |
| 2514 | 1119271 | ZERO | ANTHONY | $ 3,229.91 | $ 192.74 | $ 187.67 | $ 3,610.33 | $ 3,610.33 | $ 7,220.66 |
| 2515 | 1349351 | ZIRINO | NICHOLAS | $ 584.99 | $ 31.35 | $ - | $ 616.34 | $ 616.34 | $ 1,232.68 |
| 2516 | 1291011 | ZUMMO | MICHAEL | $ 6,362.15 | $ 83.00 | $ - | $ 6,445.15 | $ 6,445.15 | $ 12,890.29 |
| 2517 | 488456 | ZUNIGA | MARVIN | $ 1,403.95 | $ 560.27 | $ - | $ 1,964.22 | $ 1,964.22 | $ 3,928.43 |
| 2518 | 1064133 | ZUNIGA | ROY | $ 3,549.53 | $ 632.92 | $ 37.26 | $ 4,219.71 | $ 4,219.71 | $ 8,439.42 |
| 2519 | 1349352 | ZURA | SEAN | $ 1,324.06 | $ 259.20 | $ - | $ 1,583.27 | $ 1,583.27 | $ 3,166.53 |
| 2520 | 422405 | JAMES | CYNTHIA | $ - | $ - | $ - | $ - | $ - | $ - |
| | | **Total through October 24, 2019** | | **$ 5,949,672.05** | **$ 1,163,801.61** | **$ 125,039.33** | **$ 7,238,513.00** | **$ 7,238,513.00** | **$ 14,477,026.00** |